**Exhibit A**



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

| | |
|---|---|
| Invoice Date: | May 01, 2025 |
| Invoice Number: | 3025191 |
| Client Number: | 771416 |

Optio RX, LLC

---

Client:               Optio RX, LLC

For professional services rendered through March 21, 2025

| | | |
|---|---|---|
| Fees | $ | 524,647.50 |
| Costs | | 64,869.93 |
| **Total Amount Due** | **$** | **589,517.43** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

Please send your remittance to:
**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington DE, 19801

Please wire your remittance to:
**M&T Bank**
Account Name: Richards, Layton & Finger, P.A.
Account Number: 2264-1174
ABA Number: 022000046
SWIFT Code: MANTUS33

Client Name: Optio RX, LLC

Invoice Date: May 01, 2025

Matter: Optio RX, LLC

Invoice Number: 3025191

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|--------|-------------|------|-------|---------|-------|-------|
| 771416-232883P | Litigation/ Adversary Proceedings | 520,490.00 | 64,869.93 | 0.00 | 0.00 | 585,359.93 |
| 771416-232883R-1 | RLF Fee Applications | 4,157.50 | 0.00 | 0.00 | 0.00 | 4,157.50 |
|  |  | 524,647.50 | 64,869.93 | 0.00 | 0.00 | $589,517.43 |

**Total Amount Due** $589,517.43

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: May 01, 2025

Invoice Number: 3025191

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/24 | K. E. Farnan | Draft response to motion to extend amendment deadline (1.8); e-mails re: documents (.2) | 2.0 | 1,050 | 2,100.00 |
| 12/01/24 | J. E. Blau | Reviewing SM discovery letter (.2); research for citations re: responding to letter (.6) | 0.8 | 525 | 420.00 |
| 12/02/24 | R. V. Speaker | Revise case calendar (.1); Email to Z. Javorsky re: 12/4 hearing (.1); Coordinate zoom registration re: same (.1) | 0.3 | 395 | 118.50 |
| 12/02/24 | J. L. Moyer | Review correspondence re: revisions to letter re amendment of pleading deadline (.2); Review same (.2); Review correspondence re: discovery (.2); Review correspondence re: revisions to response to amended deadline (.2) | 0.8 | 1,095 | 876.00 |
| 12/02/24 | C. M. Shandler | Review/revise letter to court (.3); Emails re: same (.1); Review revised letter (.2); Review emails from K. Farnan and J. Moyer (.1) | 0.7 | 1,050 | 735.00 |
| 12/02/24 | K. L. Mowery | Review and comment on Opposition to Request to Extend Deadline (.3); Draft discovery email to opposing counsel (.6) | 0.9 | 995 | 895.50 |
| 12/02/24 | K. E. Farnan | Review revised letter (.1); e-mail re: agenda for hearing (.1); revise and circulate letter (.3); research and revise response letter (.7); e-mails with Bill Chipman re: hearing (.1) | 1.3 | 1,050 | 1,365.00 |
| 12/02/24 | S. M. Metzler | Review OptioRx responsive letter to motion to extend deadline to amend and the proposed case citations | 0.3 | 775 | 232.50 |
| 12/03/24 | Z. J. Javorsky | Email communication with S. Metzler re: letter to court (.1); Email R. Speaker re: same (.1); Review and finalize same (.2); Coordinate filing of same (.2) | 0.6 | 575 | 345.00 |
| 12/03/24 | J. L. Moyer | Review correspondence re: revised letter re amended deadline (.1); Review same (.1); Review correspondence re: revisions to letter re amendment to deadline (.1); Email re same (.1); Review correspondence re: letter responding to RFA responses (.1); Review and revise same (.2); Email re same (.1); Review correspondence re: letter response to SM on RFAs (.1); Review revisions to same (.1) | 1.0 | 1,095 | 1,095.00 |
| 12/03/24 | C. M. Shandler | Review final letter to Court (.2); Emails re: responses to RFAs (.1) | 0.3 | 1,050 | 315.00 |
| 12/03/24 | K. L. Mowery | Revise letter for Requests for Admission | 0.6 | 995 | 597.00 |
| 12/03/24 | K. E. Farnan | Review final letter (.4); call with Ben David (.1); e-mail re: document collection (.1); review draft letter re: RFAs (.2) | 0.8 | 1,050 | 840.00 |
| 12/03/24 | S. M. Metzler | Finalize letter re opposition to motion to extend amendment deadline and exhibits for filing (0.6); Review proposed finals of letter and exhibits and coordinate filing of same (0.2); Research (0.3) | 1.1 | 775 | 852.50 |
| 12/04/24 | A. J. Feeley Jr | Meeting with K. Mowery regarding Optio document review (.3); Email correspondence with K. Mowery regarding Optio document review (.2); Email correspondence with Consilio representatives regarding Optio document review (.2); Email correspondence with Beacon Hill representatives regarding Optio document review (.2) | 0.9 | 550 | 495.00 |
| 12/04/24 | J. L. Moyer | Review correspondence re: discovery and search terms (.2); Telephone call with K. Farnan and K. Mowery re ruling on deadline to amend and discovery going forward (.2); Review correspondence re: depositions and scheduling (.2); Review correspondence re: search terms and custodians (.1); Review draft terms (.1) | 0.8 | 1,095 | 876.00 |
| 12/04/24 | C. M. Shandler | Review emails re: hearing | 0.2 | 1,050 | 210.00 |
| 12/04/24 | K. L. Mowery | Preparation for hearing on Motion to Amend (.2); Hearing on Motion to Amend (.3); Conference with K. Farnan and S. Metzler re: search terms (.4); Emails re: document review (.2) | 1.1 | 995 | 1,094.50 |
| 12/04/24 | K. E. Farnan | Prepare for scheduling conference (.5); attend scheduling conference before Judge Horan (.4); call with Ben David (.1); call re: document production (.2); revise search terms (.1); call with Ben David (.2); e-mail re: depositions (.1) | 1.6 | 1,050 | 1,680.00 |

Matter Name: Litigation/ Adversary Proceedings                    Invoice Date:                    May 01, 2025

Matter Number: 771416-232883P                                      Invoice Number:                    3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/04/24 | S. M. Metzler | Call re debrief hearing re extending amendment deadline (0.2); Review list of proposed search terms and edit same (0.7) | 0.9 | 775 | 697.50 |
| 12/05/24 | A. J. Feeley Jr | Email correspondence with K. Mowery regarding Optio document review (.1); Email correspondence with Consilio representatives regarding Optio document review (.2); Email correspondence with Beacon Hill representatives regarding Optio document review (.2) | 0.5 | 550 | 275.00 |
| 12/05/24 | J. L. Moyer | Review correspondence re: search terms (.1); Review same (.1); Review correspondence re: proposed revisions to scheduling order (.1); Review same (.1); Review correspondence re: interrogatories to Optio (.1); Review same (.1) | 0.6 | 1,095 | 657.00 |
| 12/05/24 | C. M. Shandler | Review interrogatories | 0.2 | 1,050 | 210.00 |
| 12/05/24 | K. L. Mowery | Review vendor proposals (.2); Email to K. Farnan re: document requests (.1); Revise search terms (.3); Review draft amended schedule (.1) | 0.7 | 995 | 696.50 |
| 12/05/24 | K. E. Farnan | E-mails re: document collection (.1); e-mails re: search terms (.1); review interrogatories (.2); e-mail client re: interrogatories (.1) | 0.4 | 1,050 | 420.00 |
| 12/05/24 | S. M. Metzler | Coordinate preparation of document review memo with E. Kim and J. Blau and email correspondence re collection/review status | 0.3 | 775 | 232.50 |
| 12/06/24 | R. V. Speaker | Draft notice of service for 2nd set of requests for production (.2); Draft notice of service for 3rd set of interrogatories (.2); Emails with Z. Javorsky re: same (.1) | 0.5 | 395 | 197.50 |
| 12/06/24 | E. S. Kim | Draft interrogatories and document requests (1.1); Correspond with J. Blau re: subpoena to ecomm (0.5) | 1.6 | 625 | 1,000.00 |
| 12/06/24 | Z. J. Javorsky | Email communication with E. Kim re: NOS filing (.1); Email R. Speaker re: same (.1) | 0.2 | 575 | 115.00 |
| 12/06/24 | C. M. Shandler | Review emails re: discovery issues (.2); Review revised scheduling order (.1) | 0.3 | 1,050 | 315.00 |
| 12/06/24 | J. L. Moyer | Review correspondence re: edits to subpoena (.1); Review same (.1); Review correspondence re: preparation of response to SM interrogatory (.2); Review correspondence re: subpoena to third party (.2); Review correspondence re: subpoena to e-commm and revisions to same (.2); Review correspondence re: additional interrogatories and RFP (.1); Review same (.1); Email same (.1) | 1.1 | 1,095 | 1,204.50 |
| 12/06/24 | K. L. Mowery | Review interrogatories, research deadlines and emails re: response (.2); Review search term hit report (.1); Review draft subpoena (.3); Emails re: document vendor (.1); Emails re: discovery served (.2); Update email to opposing counsel re: discovery issues (.3) | 1.2 | 995 | 1,194.00 |
| 12/06/24 | J. E. Blau | Drafting doc and depo subpoena and ancillary papers (3.0); shell rog responses (.2) | 3.2 | 525 | 1,680.00 |
| 12/06/24 | K. E. Farnan | Review hit count report (.1); review and revise draft subpoena (.6); call with client (.4); e-mail re: litigation status (.1); revise interrogatory (.2); revise RFPs (.1); e-mails re: discovery (.1) | 1.5 | 1,050 | 1,575.00 |
| 12/08/24 | K. L. Mowery | Review search term hits | 0.2 | 995 | 199.00 |
| 12/08/24 | J. E. Blau | Drafting rog responses | 0.6 | 525 | 315.00 |
| 12/08/24 | K. E. Farnan | E-mail re: documents (.1) | 0.1 | 1,050 | 105.00 |
| 12/09/24 | E. S. Kim | Draft document review memo | 0.8 | 625 | 500.00 |
| 12/09/24 | A. J. Feeley Jr | Email correspondence with Consilio representatives regarding Optio document review (.2) | 0.2 | 550 | 110.00 |
| 12/09/24 | K. L. Mowery | Telephone call with J. Moyer, K. Farnan and S. Metzler re: action items and strategy (.8); Review Motion to Withdraw and emails re: Consilio engagement (.3); Email to A. Kumar re: meeting (.2); Review and edit subpoena (.2) | 1.5 | 995 | 1,492.50 |
| 12/09/24 | J. L. Moyer | Review correspondence re: document collection and search terms (.2); Review correspondence re: deposition schedule (.2); Telephone | 2.6 | 1,095 | 2,847.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date:                May 01, 2025

Invoice Number:          3025191

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | call with Kelly Farnan and S. Metzler re document collection, search terms, discovery strategy, witnesses, deposition and third party discovery (1.0); Review correspondence re: document production and schedule (.2); Review correspondence re: withdrawal of counsel for Ippolito (.2); Review correspondence re: custodian interviews (.2); Review correspondence re: subpoena (.1); Review draft topics (.1); Email re discovery and depos (.1);Review correspondence re: same (.1); Review subpoena (.2) | | | |
| 12/09/24 | J. E. Blau | Research re: Near the Box (1.1); summary to RLF team (.8) | 1.9 | 525 | 997.50 |
| 12/09/24 | K. E. Farnan | Call with Bill Chipman (.5); meeting re: discovery status (.7); research (.4); revise documents (.3); e-mail Ben David (.1); revise documents (.7); call with Ben David (.4); review subpoena (.1); e-mail re: subpoena (.1) | 3.3 | 1,050 | 3,465.00 |
| 12/09/24 | S. M. Metzler | Call with team re case status and next steps | 1.0 | 775 | 775.00 |
| 12/10/24 | L. Scavina | Communications with Z. Javorsky re: notice of subpoena to Waud Capital (.2); Finalize and file same (.5) | 0.7 | 395 | 276.50 |
| 12/10/24 | A. J. Feeley Jr | Email correspondence with K. Mowery regarding Optio document review (.2); Email correspondence with Consilio representatives regarding Optio document review (.2); Participate in Teams meeting with Consilio representatives regarding Optio document review (.4) | 0.8 | 550 | 440.00 |
| 12/10/24 | E. A. Rosaio | Obtain and Review California Secretary of State records for eComm Cartel LLC. | 0.3 | 395 | 118.50 |
| 12/10/24 | E. A. Rosaio | Review Delaware Secretary of State records. | 0.2 | 395 | 79.00 |
| 12/10/24 | Z. J. Javorsky | Email communication with J. Blau re: notice of subpoena (.2); Coordinate filing of same (.2); Coordinate filing of second notice of subpoena (.2); Email communication with J. Blau re: same (.1) | 0.7 | 575 | 402.50 |
| 12/10/24 | C. M. Shandler | Review emails re: subpoenas | 0.2 | 1,050 | 210.00 |
| 12/10/24 | K. L. Mowery | Emails re: subpoena (.2); Draft email response to J. Glickstein and list of action items for litigation (1.3); Review final eComm subpoena (.4); Emails re: eComm Cartel subpoena (.1); Email to J. Glickstein re: discovery (.1) | 2.1 | 995 | 2,089.50 |
| 12/10/24 | J. L. Moyer | Review correspondence: subpoena (.3); Review same (.1); Email re same (.1); Review correspondence re: subpoena and location for compliance (.1); Review information re: same (.1); Review correspondence re: scope of subpoena (.1); Review correspondence re: subpoena (.1); Review same (.1); Review correspondence re: document production, search terms and custodians (.1); Email re same (.1); Review correspondence re: addition to subpoena (.4) | 1.6 | 1,095 | 1,752.00 |
| 12/10/24 | J. E. Blau | Analyzing research and drafting notes to RLF team (.2); drafting subpoena and ancillary docs, implementing edits, finalizing, and managing filing and service (1.1); drafting subpoena and ancillary docs, implementing edits, finalizing, and managing filing and service (1.4); drafting subpoena and ancillary docs (1.3) | 4.0 | 525 | 2,100.00 |
| 12/10/24 | E. S. Kim | Draft document review memo (3.5); Draft document request re: Near the Box (0.5) | 4.0 | 625 | 2,500.00 |
| 12/10/24 | S. M. Metzler | Review document review memo (0.8); Review subpoenas that went out and action item list (0.4) | 1.2 | 775 | 930.00 |
| 12/10/24 | K. E. Farnan | Revise discovery documents (.6); review documents (.5); factual research (.3) calls with client (.3) | 1.7 | 1,050 | 1,785.00 |
| 12/11/24 | Z. J. Javorsky | Email communication with J. Blau re: notice of service re: proof of service subpoena (.2); Research re: same (.2); Coordinate filing of same (.2); Email communication with E. Kim re: same (.1) | 0.7 | 575 | 402.50 |
| 12/11/24 | K. L. Mowery | Emails re: subpoena (.1); Review draft Third Set of Requests for Production (.3); Emails re: search terms and custodians (.3) | 0.7 | 995 | 696.50 |
| 12/11/24 | J. L. Moyer | Review correspondence re: subpoena (.2) ; Review correspondence | 1.2 | 1,095 | 1,314.00 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: May 01, 2025

Matter Number: 771416-232883P

Invoice Number: 3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | re: factual investigation (.1); Review information re: same (.1); Review correspondence re: subpoenas and service on 3rd parties (.2); Review correspondence re: RFPs re website development (.1); Review same (.1); Review correspondence re: custodians and response to SM re same (.2); Emails re same (.2) | | | |
| 12/11/24 | J. E. Blau | Checking local rules re: proof of service (.2); drafting and managing filing of proof of service (.4) | 0.6 | 525 | 315.00 |
| 12/11/24 | E. S. Kim | Review requests for production (0.6); Review document review memo (0.1) | 0.7 | 625 | 437.50 |
| 12/11/24 | S. M. Metzler | Review RFPs (0.2); Review all discovery requests and responses that have been served and all email summaries of meet and confers (0.7) | 1.1 | 775 | 852.50 |
| 12/11/24 | K. E. Farnan | Review documents and revise third set of RFPs (1.2); call with Ben David (.1); e-mail re: witness discussion (.1) | 1.4 | 1,050 | 1,470.00 |
| 12/12/24 | C. M. Shandler | Review proposed custodians and search terms | 0.2 | 1,050 | 210.00 |
| 12/12/24 | Z. J. Javorsky | Coordinate filing of NOS re: recently filed discovery | 0.2 | 575 | 115.00 |
| 12/12/24 | K. L. Mowery | Review and edit document review memo (.8); Meeting with A. Suresh (.8); Research re: subpoena (.2); Email to team re: document review memo (.2); Email to P. Bertera (.1) | 2.1 | 995 | 2,089.50 |
| 12/12/24 | J. L. Moyer | Telephone call with K. Farnan, K. Mowery and Arun Kumar (1.0); Review correspondence re: eComm Cartel subpoena (.2); Review correspondence re: document review memo (.2) | 1.4 | 1,095 | 1,533.00 |
| 12/12/24 | J. E. Blau | Drafting Apotheco subpoena and ancillary documents | 3.0 | 525 | 1,575.00 |
| 12/12/24 | S. M. Metzler | Call with Arun and post call discussion (0.9); Revise Skin Medicinals' custodian and search term list (1.2) | 2.1 | 775 | 1,627.50 |
| 12/12/24 | K. E. Farnan | E-mails re: search terms and custodians (.2); call with client (.8); review materials re: discovery (.2) | 1.2 | 1,050 | 1,260.00 |
| 12/13/24 | A. J. Feeley Jr | Email correspondence with Consilio representatives regarding Optio document review (.3); Call with K. Mowery regarding Optio document review (.3); Call with Beacon Hill representatives regarding Optio document review (.4); Email correspondence with Beacon Hill representatives regarding Optio document review (.3) | 1.3 | 550 | 715.00 |
| 12/13/24 | C. M. Shandler | Review emails re: subpoenas | 0.2 | 1,050 | 210.00 |
| 12/13/24 | K. L. Mowery | Emails re: eComm Cartel subpoena (.1); Review search term hits and custodians from vendor (.4); Telephone call with P. Berta (.1); Emails re: document review and reviewed Skin Medicinals search terms (.4); Review and edit search terms (.3); Revise subpoena (.5); Review Beacon Hill SOW and emails re: document collection (.3); Review and edit subpoena (.5) | 2.6 | 995 | 2,587.00 |
| 12/13/24 | J. E. Blau | Drafting subpoena and ancillary documents (2.5); Drafting R&Os to first set of Rogs (.6); updating Apotheco subpoena (.1) | 3.2 | 525 | 1,680.00 |
| 12/13/24 | J. L. Moyer | Review correspondence re: subpoena (.1); Review same (.1) ; Review correspondence re: subpoena and deposition (.1); Email re location for production and deposition (.1); Review correspondence re: same (.1) ; Review correspondence re: custodian interview (.2); Review correspondence re: revisions to subpoena (.2) ; Review correspondence re: request for extension of time to response to subpoena (.2); Review information re: search terms (.2); Review correspondence re: 3rd party subpoenas (.1); Review same (.1); Review correspondence re: revisions to 3rd party subpoena (.1); Review same (.1) | 1.7 | 1,095 | 1,861.50 |
| 12/13/24 | S. M. Metzler | Review deadline for response to subpoena | 0.1 | 775 | 77.50 |
| 12/13/24 | K. E. Farnan | Review subpoena (.2); call re: documents (.8); e-mails re: discovery (.2) | 1.2 | 1,050 | 1,260.00 |
| 12/14/24 | A. J. Feeley Jr | Email correspondence with K. Farnan, K. Mowery, S. Metzler, and | 0.2 | 550 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Beacon Hill representatives regarding Optio document review (.2) | | | |
| 12/14/24 | K. L. Mowery | Emails re: Beacon Hill SOW | 0.1 | 995 | 99.50 |
| 12/14/24 | S. M. Metzler | Draft doc review memo | 1.5 | 775 | 1,162.50 |
| 12/14/24 | K. E. Farnan | E-mails re; document review (.2) | 0.2 | 1,050 | 210.00 |
| 12/15/24 | J. E. Blau | Drafting R&Os to Rogs (2.0); updating and recirculating subpoena (.1) | 2.1 | 525 | 1,102.50 |
| 12/15/24 | S. M. Metzler | Create doc review memo | 0.8 | 775 | 620.00 |
| 12/16/24 | A. J. Feeley Jr | Email correspondence with Beacon Hill representatives regarding Optio document review (.3); Email correspondence with K. Mowery regarding Optio document review (.1); Participate in Teams meeting with K. Mowery, S. Metzler, and Beacon Hill representatives regarding Optio document review (.4) | 0.8 | 550 | 440.00 |
| 12/16/24 | J. L. Moyer | Review correspondence re: eComm subpoena (.1); Review information re: same (.1); Review correspondence re: revised search terms (.1); Review same (.1); Review information re: discovery and schedule (.2); Review correspondence re: draft response to discovery requests (.2); Review correspondence re: extension of time re subpoena response (.2); Review correspondence re: revisions to proposed search terms (.2); Review correspondence re: document review and search terms (.2) | 1.4 | 1,095 | 1,533.00 |
| 12/16/24 | Z. J. Javorsky | Coordinate filing of eComm subpoena (.2); Email communication with J. Blau re: same (.1) | 0.3 | 575 | 172.50 |
| 12/16/24 | K. L. Mowery | Review eComm Cartel subpoena and document review (.4); Review search terms (.1); Emails re: document review team (.2); Email to T. Tollinger re: document collection (.1); Telephone call with document review team (.4) | 1.2 | 995 | 1,194.00 |
| 12/16/24 | S. M. Metzler | Finalize search terms, document review memo (0.6); Call with document review team (0.5) | 1.1 | 775 | 852.50 |
| 12/16/24 | K. E. Farnan | Review search term modifications (.4); revise discovery drafts (.3); call with client (.2) | 0.9 | 1,050 | 945.00 |
| 12/16/24 | J. E. Blau | Drafting renotice and reservice of Ecomm subpoena (.5); managing service of Ecomm subpoena (.2); drafting Responses & Objections to Interrogatories (.4). | 1.1 | 525 | 577.50 |
| 12/17/24 | A. J. Feeley Jr | Review Optio document review memorandum in advance of Teams meeting with Beacon Hill team (.3); Participate in Teams meeting with S.Metzler and Beacon Hill team regarding Optio document review (.6); Email correspondence with Repario representative regarding Optio document review (.2); Email correspondence with Beacon Hill representatives regarding Optio document review (.2) | 1.3 | 550 | 715.00 |
| 12/17/24 | C. M. Shandler | Review emails re: subpoenas | 0.2 | 1,050 | 210.00 |
| 12/17/24 | J. L. Moyer | Review correspondence re: extension of time re subpoena response (.2) ; Review correspondence re: 3rd party subpoena and extension of time to respond (.4) | 0.6 | 1,095 | 657.00 |
| 12/17/24 | S. M. Metzler | Prepare for document review call (0.3); meeting with document review team and go over document review memo (1.0); circulate additional materials to team (0.1) | 1.4 | 775 | 1,085.00 |
| 12/17/24 | K. L. Mowery | Emails re: subpoena | 0.1 | 995 | 99.50 |
| 12/17/24 | K. E. Farnan | E-mails re: discovery issues (.3); call with client (.2); review documents (.2) | 0.7 | 1,050 | 735.00 |
| 12/18/24 | C. M. Shandler | Emails re: subpoenas | 0.1 | 1,050 | 105.00 |
| 12/18/24 | J. L. Moyer | Review correspondence re: 3rd party subpoenas and discovery (.4) ; Review correspondence re: factual issues (.2) | 0.6 | 1,095 | 657.00 |
| 12/18/24 | K. L. Mowery | Review documents in document review (.4); Email to project manager (.1) | 0.5 | 995 | 497.50 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: May 01, 2025

Invoice Number: 3025191

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/24 | S. M. Metzler | Email correspondence re issue tag | 0.1 | 775 | 77.50 |
| 12/18/24 | K. E. Farnan | E-mail re: subpoena deadline (.1) | 0.1 | 1,050 | 105.00 |
| 12/18/24 | K. E. Farnan | Teams meeting re: discovery | 0.3 | 1,050 | 315.00 |
| 12/18/24 | J. E. Blau | Communications re: service of subpoena with RLF team (.2); research re: subpoena (.7) | 0.9 | 525 | 472.50 |
| 12/19/24 | C. M. Shandler | Call with J. Moyer and K. Farnan re: litigation issues (.4); Review emails from opposing counsel re: discovery issues (.2) | 0.6 | 1,050 | 630.00 |
| 12/19/24 | J. L. Moyer | Telephone call with K. Farnan and C. Shandler re: discovery (.4); Review correspondence re: same (.1); Review correspondence re: custodian interview and depo schedule (.1); Email re same (.1); Attend videoconference with K. Farnan and witness (1.0); Review correspondence re: extension of time re response to 3rd party subpoenas (.2); Review correspondence re: revisions to search terms and meet and confer re same (.2); Review correspondence re: depositions and scheduling (.2) | 2.3 | 1,095 | 2,518.50 |
| 12/19/24 | K. L. Mowery | Review Skin Medicinal's edits to search terms and custodians (.2); Preparation for meet and confer re: custodians (.5); Document review (1.2) | 1.9 | 995 | 1,890.50 |
| 12/19/24 | K. E. Farnan | Zoom conference re: discovery (.5); draft re: factual issues (.3); conference call re: fact development (1.0); calls with client (.3); e-mails re: discovery issues (.2); review correspondence from Skin Medicinals (.2) | 2.5 | 1,050 | 2,625.00 |
| 12/20/24 | C. M. Shandler | Emails re: discovery issues (.2); Review proposed amended complaint (.3) | 0.5 | 1,050 | 525.00 |
| 12/20/24 | J. L. Moyer | Correspondence re: documents and emails collected and review same (.3); Correspondence re: meet and confer and search terms (.2); Review filings in Bankruptcy Court re: employment agreements (.2); Correspondence re: amended complaint (.2); Review proposed amended complaint (.2); Correspondence re:allegations in amended complaint and emails re: same (.3); Correspondence re: allegations in proposed amended pleadings (.2); Correspondence re: service of subpoena on third-party (.2) | 1.8 | 1,095 | 1,971.00 |
| 12/20/24 | K. L. Mowery | Preparation for meet and confer (.3); Document review (1.0); Review proposed Amended Complaint (.3); Emails re: Amended Complaint (.1); Review response on employment agreement (.1) | 1.8 | 995 | 1,791.00 |
| 12/20/24 | J. E. Blau | Updates to RLF team on service of subpoenas | 0.1 | 525 | 52.50 |
| 12/20/24 | K. E. Farnan | Call re: subpoena (.1); review documents (.5); call re: status (.5); review pleading (.4); calls re: pleading (.5); research (.3); review documents (.9) | 3.2 | 1,050 | 3,360.00 |
| 12/21/24 | K. L. Mowery | Emails re: document review | 0.1 | 995 | 99.50 |
| 12/21/24 | K. E. Farnan | Review amended complaint (.3); research (.6); calls with client (.2) | 1.1 | 1,050 | 1,155.00 |
| 12/22/24 | K. E. Farnan | Review documents | 0.7 | 1,050 | 735.00 |
| 12/23/24 | K. L. Mowery | Emails re: document review (.2); Research for document review (.3) | 0.5 | 995 | 497.50 |
| 12/23/24 | K. E. Farnan | E-mails re: amended complaint (.1); call re: amended complaint (.2); call with Bill Chipman (.4); e-mail Skin Medicinals re: amendment (.1); review documents (.4) | 1.2 | 1,050 | 1,260.00 |
| 12/23/24 | J. L. Moyer | Review correspondence re: motion to compel (.2); Review correspondence re: information regarding allegations in amended pleading (.3); Review correspondence re: response to proposed amendment of pleading (.3); Review information re: amended complaint and email re: same (.2) | 1.0 | 1,095 | 1,095.00 |
| 12/24/24 | K. L. Mowery | Document review (1.2); Preparation for meet and confer (.2); Meet and confer with Skin Medicinals re: custodians and search terms (.5); Telephone call with S. Metzler re: next steps (.1); Summary of meet and confer to team (.3) | 2.3 | 995 | 2,288.50 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date:        May 01, 2025

Invoice Number:        3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/24/24 | K. E. Farnan | Review documents (.2); calls with client (.5); e-mails re: discovery meet and confer (.2) | 0.9 | 1,050 | 945.00 |
| 12/24/24 | C. M. Shandler | Review letter to Court (.3); Emails re: motion to compel (.2); Review emails from opposing counsel (.1) | 0.6 | 1,050 | 630.00 |
| 12/24/24 | S. M. Metzler | Meet and confer, follow-up call with K. Mowery re: custodians and search terms | 0.9 | 775 | 697.50 |
| 12/26/24 | A. J. Feeley Jr | Email correspondence with K. Mowery regarding production specs (.2); Email correspondence with K. Farnan, K. Mowery, and S. Metzler regarding text message productions (.1) | 0.3 | 550 | 165.00 |
| 12/26/24 | J. L. Moyer | Review correspondence re: SM's answer re: motion to amended responses to same (.3); Review correspondence re: discovery responses and review information re: same (.2); Review correspondence re: letter to Court re: motion to amend (.2); Review correspondence re: end of time re: discovery responses and email re: same (.2); Review correspondence re: admissions to discovery responses (.2); Review correspondence re: proof of claim and response re: same (.3) | 1.4 | 1,095 | 1,533.00 |
| 12/26/24 | E. S. Kim | Review correspondences re: motion to compel | 0.1 | 625 | 62.50 |
| 12/26/24 | J. E. Blau | Drafting section of motion to compel. | 4.1 | 525 | 2,152.50 |
| 12/26/24 | S. M. Metzler | Review metadata fields and email correspondence suggesting addition | 0.1 | 775 | 77.50 |
| 12/26/24 | K. L. Mowery | Review letter motion to amend complaint (.2); Draft email to opposing counsel re: meet and confer (.4); Review Skin Medicinal's production (.3); Revise interrogatory responses (1.6); Review draft letter to Court (.2); Emails re: collection (.1); Emails re: document review (.1) | 2.8 | 995 | 2,786.00 |
| 12/26/24 | K. E. Farnan | E-mails re: amended complaint (.2); draft letter (.2); review document issues (.3); revise discovery (.4); e-mails re: document collection (.1); calls with client (.2) | 1.4 | 1,050 | 1,470.00 |
| 12/27/24 | A. J. Feeley Jr | Email correspondence with K. Farnan, K. Mowery, and S. Metzler regarding Optio document review (.2); Create quality control searches in Relativity (.2); Create privilege review searches in Relativity (.2); Email correspondence with K. Farnan regarding documents (.2); Review of JIRA documents in Relativity (2.4); Email correspondence with Repario regarding privilege review (.1) | 3.3 | 550 | 1,815.00 |
| 12/27/24 | J. L. Moyer | Review correspondence re: motion to amend, response to letter to Court re: same and review letter (.4); Review correspondence re: deposition schedule and information re: same (.2); Review correspondence and email re: same (.3) | 0.9 | 1,095 | 985.50 |
| 12/27/24 | C. M. Shandler | Review letter (.2); Emails re: discovery issues (.2) | 0.4 | 1,050 | 420.00 |
| 12/27/24 | J. E. Blau | Implementing edits to R&Os to First Interrogatories. | 1.7 | 525 | 892.50 |
| 12/27/24 | S. M. Metzler | Draft letter motion to compel discovery | 3.2 | 775 | 2,480.00 |
| 12/27/24 | Z. J. Javorsky | Email communication with K. Mowery re: letter to court (.2); Review and finalize same (.2); Coordinate filing of same (.2) | 0.6 | 575 | 345.00 |
| 12/27/24 | K. L. Mowery | Emails re: letter to Court re: amended complaint (.1); Research document production (.4); Review documents (.2); Emails re: JIRA (.1); Emails re: letter (.1); Emails re: letter and document review (.5) | 1.4 | 995 | 1,393.00 |
| 12/27/24 | K. E. Farnan | E-mails re: letter (.1); revise letter (.1); review documents (.3); e-mails re: document review (.1); calls with client re: strategy (.5); call re: legal issues (.6); follow-up call with client (.2); e-mails re: strategy (.1); revise discovery documents (.6) | 2.6 | 1,050 | 2,730.00 |
| 12/28/24 | K. E. Farnan | Work on discovery and discovery responses (1.2); research (.5) | 1.7 | 1,050 | 1,785.00 |
| 12/29/24 | K. L. Mowery | Emails re: document review | 0.2 | 995 | 199.00 |
| 12/30/24 | D. T. Taylor | Call with K. Mowery and S. Metzler regarding case overview and | 0.2 | 475 | 95.00 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date:                May 01, 2025

Matter Number: 771416-232883P

Invoice Number:             3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | privilege review of documents | | | |
| 12/30/24 | D. T. Taylor | Perform privilege quality control review of documents, including application of redactions and drafting of privilege descriptions. | 3.0 | 475 | 1,425.00 |
| 12/30/24 | A. J. Feeley Jr | Email correspondence with Repario regarding Optio RX privilege review (.2); Email correspondence with K. Mowery and S. Metzler regarding Optio second level review (.1); Email correspondence with K. Mowery and S. Metzler regarding Optio RX privilege review (.1); Email correspondence with D. Taylor and L. Philiposian regarding Optio RX privilege review (.2); Participate in conference call with K. Mowery, S. Metzler, D. Taylor, and L. Philiposian regarding Optio RX privilege review (.3); Privilege quality control review of Optio Rx documents in Relativity (2.5) | 3.4 | 550 | 1,870.00 |
| 12/30/24 | L. V. Philiposian | Attended conference call regarding privilege review (.2); reviewed and analyzed correspondence, document review memorandum, complaint, and multiple documents in preparation for privilege review (1.0); reviewed, analyzed and redacted multiple documents for privilege and drafted privilege log descriptions (2.0). | 3.2 | 475 | 1,520.00 |
| 12/30/24 | S. M. Metzler | Circulate discovery | 0.2 | 775 | 155.00 |
| 12/30/24 | J. E. Blau | Research on trade secret argument (2.0); Implementing edits to Interrogatory responses (.6); Implementing edits to Motion to Compel (2.0) | 4.6 | 525 | 2,415.00 |
| 12/30/24 | K. L. Mowery | Emails re: research on Skin Medicinals (.2); Emails re: requests for production (.2); Document review (2.0); Telephone call with second level review team (.2); Review subpoenas (.1) | 2.7 | 995 | 2,686.50 |
| 12/30/24 | C. M. Shandler | Review subpoenas (.2); Emails re: motion to compel (.2); Emails re: deposition schedule (.1) | 0.5 | 1,050 | 525.00 |
| 12/30/24 | K. E. Farnan | Revise discovery documents (.5); e-mails re: same (.1); revise discovery draft (.8); call re: discovery (.3) | 1.7 | 1,050 | 1,785.00 |
| 12/31/24 | D. T. Taylor | Perform privilege quality control review of documents, including application of redactions and drafting of privilege descriptions. | 0.3 | 475 | 142.50 |
| 12/31/24 | J. E. Blau | Finalizing edits to Motion to compel (.5); finalizing Apotheco and Near the Box subpoenas (.4); research on trade secrets issues (.4) | 1.3 | 525 | 682.50 |
| 12/31/24 | K. L. Mowery | Emails re: depositions | 0.1 | 995 | 99.50 |
| 12/31/24 | L. V. Philiposian | Reviewed, analyzed and redacted multiple documents for privilege and drafted privilege log descriptions. | 4.0 | 475 | 1,900.00 |
| 12/31/24 | K. E. Farnan | E-mails re: discovery drafts (.2); review new discovery from Skin Medicinals (.2) | 0.4 | 1,050 | 420.00 |
| 12/31/24 | C. M. Shandler | Emails re: subpoenas (.2); Emails re: deposition schedule (.1); Review second set of discovery requests (.3) | 0.6 | 1,050 | 630.00 |
| 01/01/25 | J. L. Moyer | Review correspondence re: third party subpoenas (.1); Review same (.2); Review motion to compel (.3) | 0.6 | 1,195 | 717.00 |
| 01/02/25 | M. S. DePhilippo | Review case background materials (0.8 hours); perform privilege review (4.2 hours) | 5.0 | 535 | 2,675.00 |
| 01/02/25 | A. J. Feeley Jr | Email correspondence with M. DePhilippo regarding Optio Rx privilege review (.1); Email correspondence with L. Philiposian regarding Optio Rx privilege review (.2); Email correspondence with D. Taylor regarding Optio Rx privilege review (.2); Email correspondence with K. Mowery and S. Metzler regarding Optio Rx privilege review (.2); Privilege quality control review of Optio Rx documents in Relativity (2.2) | 2.9 | 650 | 1,885.00 |
| 01/02/25 | D. T. Taylor | Perform privilege quality control review of documents, including application of redactions and drafting of privilege descriptions. | 4.0 | 535 | 2,140.00 |
| 01/02/25 | L. V. Philiposian | Reviewed, analyzed and redacted multiple documents for privilege and drafted privilege log descriptions. | 6.5 | 535 | 3,477.50 |

Matter Name: Litigation/ Adversary Proceedings                    Invoice Date:                    May 01, 2025

Matter Number: 771416-232883P                                     Invoice Number:                  3025191

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/02/25 | K. L. Mowery | Emails re: extension (.1); Review Skin Medicinal's second set of discovery (.1); Research discovery deadlines (.2); Draft response to H. Kaplan (.1); Review and edit Motion to Compel (.5); Emails re: status of discovery (.3); Emails re: JIRA production (.1); Document review (1.1); Emails to B. David (.1); Review question from A. Feeley (.2); Emails re: document review (.1) | 2.9 | 1,050 | 3,045.00 |
| 01/02/25 | C. M. Shandler | Review motion to compel and related legal research (.4); Emails re: additional discovery requests (.1); Review emails from opposing counsel (.1); Discussion with J. Moyer re: case status (.2) | 0.8 | 1,150 | 920.00 |
| 01/02/25 | J. L. Moyer | Review correspondence re: third party subpoenas (.1); Review same (.1); Review correspondence re: SMs 2nd set of discovery requests (.2); Review correspondence re: depo schedule and e-mail re same (.2); Review SM 2nd set of discovery requests (.2); Review correspondence re: subpoena response (.1); Review correspondence re: depo and prep for same (.1); Review correspondence re: revisions to motion to compel (.1); Review same (.1); Review correspondence re: depos and discovery and e-mails re same (.4); Review correspondence re: depo of Payam Tizabgar and email re same (.2); Review correspondence re: subpoenas to Apotheco and Near the Box (.2); Review correspondence re: third party subpoenas and service of same (.2) | 2.2 | 1,195 | 2,629.00 |
| 01/02/25 | J. E. Blau | Finalizing, managing filing, and arranging services of subpoenas to Near the Box and Apotheco (.2); research (4.8); Manging filing affidavit of service for subpoenas (.2) | 5.2 | 650 | 3,380.00 |
| 01/02/25 | S. M. Metzler | Email correspondence re hit counts (0.1); review PI declarations and depositions for purposes of discovery (0.7); review collected documents for purposes of reviewing and revising interrogatory responses (1.0); review and revise interrogatory responses (1.2) | 3.0 | 900 | 2,700.00 |
| 01/02/25 | K. E. Farnan | Review subpoenas (.3); e-mails re: deposition scheduling (.1); review production documents (.2); e-mails re: discovery deadlines (.2); call re: discovery status (.3) | 1.1 | 1,150 | 1,265.00 |
| 01/03/25 | M. S. DePhilippo | Perform privilege review | 5.0 | 535 | 2,675.00 |
| 01/03/25 | D. T. Taylor | Perform privilege quality control review of documents, including application of redactions and drafting of privilege descriptions. | 3.0 | 535 | 1,605.00 |
| 01/03/25 | A. J. Feeley Jr | Privilege quality control review of Optio Rx documents (1.9); Email correspondence with K. Mowery and S. Metzler regarding Optio Rx quality control review (.2) | 2.1 | 650 | 1,365.00 |
| 01/03/25 | L. V. Philiposian | Reviewed, analyzed and redacted multiple documents for privilege and drafted privilege log descriptions. | 5.8 | 535 | 3,103.00 |
| 01/03/25 | K. L. Mowery | Emails re: production (.1); Review draft interrogatory responses (.3); Review and edit Motion to Compel (.8); Emails re: document collection (.4); Document review (.3) | 1.9 | 1,050 | 1,995.00 |
| 01/03/25 | C. M. Shandler | Review/revise motion to compel (.4); Review legal research (.3); Emails re: depositions (.2); Review emails re: discovery requests (.1) | 1.0 | 1,150 | 1,150.00 |
| 01/03/25 | J. L. Moyer | Review correspondence re: revisions to response to SMs 1st set of interrogatories (.2); Review correspondence re: depositions and prep for same (.2); Review correspondence re: Optio employee depositions (.1); Email re same (.1); Review correspondence re: motion to compel and information re same (.2); Review correspondence re: motion to compel (.1); Review and revise same (.2); Review correspondence re: additional information for discovery responses (.1); Review correspondence re: depositions of Optio employees (.2); Review correspondence re: additional discovery requests (.2); Review correspondence re: revisions to motion to compel and review same (.2) | 1.8 | 1,195 | 2,151.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/03/25 | J. E. Blau | Research (.3); edits to motion to compel (1.0); Pulling production for Responses and Objections (.4) | 1.7 | 650 | 1,105.00 |
| 01/03/25 | S. M. Metzler | Second level document review (1.2); Review and revise motion to compel letter and collect exhibits (1.5); Review revised interrogatory responses (0.2) | 2.9 | 900 | 2,610.00 |
| 01/03/25 | K. E. Farnan | Review and revise draft discovery document (2.0); revise draft discovery responses (1.2) | 3.2 | 1,150 | 3,680.00 |
| 01/04/25 | K. L. Mowery | Document review | 1.7 | 1,050 | 1,785.00 |
| 01/04/25 | S. M. Metzler | Second level document review (1.5); draft additional RFPs re amended complaint (0.4); Draft RFPs and interrogatories (1.0) | 2.9 | 900 | 2,610.00 |
| 01/05/25 | K. L. Mowery | Review and comment on interrogatories and requests for production and emails re: document production | 0.7 | 1,050 | 735.00 |
| 01/05/25 | J. E. Blau | Research (3.0); converting research to memo (.9) | 3.9 | 650 | 2,535.00 |
| 01/05/25 | S. M. Metzler | Final review and revise to motion to compel letter (0.7); research re document custodian (0.5) | 1.2 | 900 | 1,080.00 |
| 01/05/25 | K. E. Farnan | Revise discovery | 1.4 | 1,150 | 1,610.00 |
| 01/06/25 | R. V. Speaker | Organize, finalize and file notice of service (.3); Coordinate service of same (.1); Organize sealed letter to Court (.3); Finalize and file same (.3) | 1.0 | 425 | 425.00 |
| 01/06/25 | M. S. DePhilippo | Perform privilege review | 5.0 | 535 | 2,675.00 |
| 01/06/25 | D. T. Taylor | Perform privilege quality control review of documents, including application of redactions and drafting of privilege descriptions. | 5.0 | 535 | 2,675.00 |
| 01/06/25 | D. T. Taylor | Perform first level review on Ben David documents for responsiveness and privilege | 1.5 | 535 | 802.50 |
| 01/06/25 | K. L. Mowery | Telephone call re: status and strategy (.5); Emails re: JIRA (.1); Update interrogatory responses (.2); Research documents for production (.3); Research case law for Motion to Compel (.3); Document review (1.0); Emails re: search terms (.2); Telephone call re: interrogatory response (.8); Revise interrogatory responses (.3); Emails re: document collection (.3); Review interrogatory responses (.2); Team meeting (1.0); Email to B. Phillips (.1); Emails re: financial redactions (.1)Review draft of 5th set of Requests for Production (.1) | 5.5 | 1,050 | 5,775.00 |
| 01/06/25 | C. M. Shandler | Emails re: interview (.2); Review revised motion to compel (.3); Review/revise additional discovery requests (.4); Revise interrogatory responses (.5); Zoom meeting (.7); Review emails re: depositions (.1); Meeting with litigation team (.9); Review SM's interrogatory responses (.2); Emails re: same (.1); Emails re: revisions to interrogatory responses (.2) | 3.6 | 1,150 | 4,140.00 |
| 01/06/25 | A. J. Feeley Jr | Email correspondence with K. Mowery, S. Metzler and Repario regarding Optio Rx production set (.2); Email correspondence with K. Mowery regarding Optio Rx privilege review (.2); Email correspondence with K. Mowery and S. Metzler regarding B. David document review (.1); Review and analyze search term hit report (.2); Email correspondence with D. Taylor, M. DePhilippo, and L. Philiposian regarding B. David document review (.1); Privilege quality control review of Optio Rx documents (1.7) | 2.5 | 650 | 1,625.00 |
| 01/06/25 | S. M. Metzler | Finalize exhibits and letter for filing (0.5); Circulate proposed finals (0.1); Review production and serve (0.3); draft proposed order (0.3); coordinate filing (0.1); Team meeting re case status and next steps (0.8); Review letter motion to include averment re meet and confer (0.2); Serve courtesy copy of motion to compel (0.1); finalize and serve discovery responses (0.2) | 2.6 | 900 | 2,340.00 |
| 01/06/25 | J. L. Moyer | Review and revise discovery requests (.3); Review information re: | 3.9 | 1,195 | 4,660.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | discovery and document collection (.2); Review correspondence re: research re sale of compounded drugs (.2); Review correspondence re: discovery (.4); Review correspondence re: discovery request and review same (.2); Review correspondence re: revisions to motion to compel and review same (.5); Review discovery responses and revisions to same (.2); Review information re: same (.1); Review and revise motion to compel and email re same (.2); Review correspondence re: discovery response and document production (.3); Telephone call with C. Shandler, K. Farnan, K. Mowery, S. Metzler, J. Blau and E. Kim re motion to compel, discovery, document production, depos and scheduling (1.0); Review correspondence re: discovery responses and revisions to same (.2); Review correspondence re: additional discovery to SM and email re same (.2) | | | |
| 01/06/25 | L. V. Philiposian | Reviewed, analyzed and redacted multiple documents for privilege and drafted privilege log descriptions. | 7.7 | 535 | 4,119.50 |
| 01/06/25 | J. E. Blau | Drafting and serving discovery (1.0); Draft legal research memo (1.7); team meeting (1.0) | 3.7 | 650 | 2,405.00 |
| 01/06/25 | E. S. Kim | Teleconference with team re: next steps | 0.2 | 750 | 150.00 |
| 01/06/25 | K. E. Farnan | Call re: interrogatories (.5); review documents (.2); e-mail re: documents (.1); call with client (.3); revise documents (.9); review draft (.3); revise documents (.4); review documents (.3); Team meeting re: status and strategy (1.1); review final documents for service (.2); revise draft (.2); call re: discovery (.2); review Skin Medicinals discovery responses (.2) | 4.9 | 1,150 | 5,635.00 |
| 01/07/25 | R. V. Speaker | Organize NOS for filing (.1); Finalize and file same (.1); Draft NOW and file same (.1); Finalize and file NOS (.1); Coordinate service of same (.1) | 0.5 | 425 | 212.50 |
| 01/07/25 | M. S. DePhilippo | Perform privilege review (1.5); perform first level level (3.5 hours) | 5.0 | 535 | 2,675.00 |
| 01/07/25 | E. R. Mathews | Review and revise NOS re: responses and objections to first interrogatories (.2); Assist with filing and service of same (.2) | 0.4 | 750 | 300.00 |
| 01/07/25 | D. T. Taylor | Perform first level review for responsiveness and privilege | 8.5 | 535 | 4,547.50 |
| 01/07/25 | N. A. Franchi | Draft notice of service re: ROGs | 0.2 | 575 | 115.00 |
| 01/07/25 | C. M. Shandler | Review documents for depositions (.8); Review emails re: discovery issues (.3); Review emails from K. Farnan (.1); Review emails re: subpoenas (.2) | 1.4 | 1,150 | 1,610.00 |
| 01/07/25 | S. M. Metzler | Draft motion to file discovery letter under seal (0.5); email correspondence re same (0.1) | 0.6 | 900 | 540.00 |
| 01/07/25 | J. L. Moyer | Review correspondence re: additional discovery requests | 0.2 | 1,195 | 239.00 |
| 01/07/25 | K. L. Mowery | Telephone call re: deposition (.5); Emails re: documents (.1); Draft email to Skin Medicinals' re: outstanding discovery (.6) | 1.2 | 1,050 | 1,260.00 |
| 01/07/25 | L. V. Philiposian | Reviewed and analyzed multiple documents for responsiveness and privilege. | 6.5 | 535 | 3,477.50 |
| 01/07/25 | J. E. Blau | Drafting research memo | 4.3 | 650 | 2,795.00 |
| 01/07/25 | K. E. Farnan | Call re: depositions (.6); review draft to Skin Medicinals (.2) | 0.8 | 1,150 | 920.00 |
| 01/08/25 | E. R. Mathews | Emails with S. Metzler re: revised exhibit to discovery letter (.3); Research re: same (.1); Assist with finalizing, filing and service of same (.3); Email chambers re: same (.1); Assist with finalizing, filing and service of revised ex. G to discovery letter (.1); Emails with S. Metzler re: same (.1); Email chambers re: same (.1) | 1.1 | 750 | 825.00 |
| 01/08/25 | R. V. Speaker | Call with E. Mathews re: exhibit to letter (.1); Emails with E. Mathews re: corrected exhibit to letter (.1); Revise and organize same for filing (.2); Finalize and file same (.2) | 0.6 | 425 | 255.00 |
| 01/08/25 | C. M. Shandler | Review documents for depositions (1.6); Discussion with K. | 2.2 | 1,150 | 2,530.00 |

Matter Name: Litigation/ Adversary Proceedings      Invoice Date:      May 01, 2025

Matter Number: 771416-232883P      Invoice Number:      3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Mowery re: amended complaint (.2); Review amended complaint (.4) | | | |
| 01/08/25 | S. M. Metzler | Draft notice of substitution of exhibit (0.2); Coordinate filing of substitution of exhibit (0.1); call with M. Talmo re hearing date (0.1); email correspondence re hearing date (0.1); Review email correspondence and draft response re discovery issues (0.2); review proposed production link (0.3); Correspondence with J. Blau re service of Ecomm (0.2) | 1.2 | 900 | 1,080.00 |
| 01/08/25 | J. L. Moyer | Review correspondence re: motion to compel and confidential information (.2); Review correspondence re: discovery and SMs discovery deficiencies (.2); Review research (.3); Review correspondence re: discovery and schedule (.2); Review correspondence re: documents to be produced (.2); Review correspondence re: hearing on discovery dispute and schedule (.2); Conference with K.Mowery re discovery and document production (.2); Review correspondence re: access to website (.2); Review correspondence re: response to SM re discovery and email re same (.2) | 1.9 | 1,195 | 2,270.50 |
| 01/08/25 | K. L. Mowery | Email opposing counsel (.1); Document review (4.9); Emails to custodians re: collection (.2); Emails re: Skin Medicinal's production (.3); Revise email (.2); Production review (.5) | 6.2 | 1,050 | 6,510.00 |
| 01/08/25 | J. E. Blau | Production search on relativity (1.6); drafting affidavit of service of subpoena to eComm Cartel (.2) | 1.8 | 650 | 1,170.00 |
| 01/08/25 | K. E. Farnan | E-mails re: document production (.1); review documents (.3); e-mails re: hearing (.1); review documents (.5); review discovery correspondence (.2); drafting re: discovery issues (.4) | 1.6 | 1,150 | 1,840.00 |
| 01/09/25 | M. S. DePhilippo | Perform first level level | 1.8 | 535 | 963.00 |
| 01/09/25 | R. V. Speaker | Finalize and file notice of service of subpoena | 0.3 | 425 | 127.50 |
| 01/09/25 | E. R. Mathews | Assist with filing of proof of service of subpoena (.2); Review motion to seal re: discovery letter (.3); Emails with S. Metzler, K. Mowery R. Speaker, A. Steele and B. Schlauch re: same (.6) | 1.1 | 750 | 825.00 |
| 01/09/25 | D. T. Taylor | Perform first level review for responsiveness and privilege | 0.3 | 535 | 160.50 |
| 01/09/25 | C. M. Shandler | Review Optio documents (.8); Review emails re: discovery disputes (.2); Emails re: motion to compel hearing (.1); Discussion with K. Mowery re: amended complaint (.1); Search for expert (.5); Review legal research (.4) | 2.1 | 1,150 | 2,415.00 |
| 01/09/25 | J. L. Moyer | Review correspondence re: SMs discovery deficiencies (.2); Review correspondence re: discovery dispute and meet and confer (.2); Review correspondence re: discovery requests (.1); Review correspondence re: service of subpoena (.2); Review correspondence re: depo prep (.2); Review correspondence re: call with witness and emails re same (.3); Review correspondence re: revisions to motion to compel (.6) | 1.8 | 1,195 | 2,151.00 |
| 01/09/25 | K. L. Mowery | Emails re: meeting with witnesses (.1); Revise Motion to Seal (.1); Telephone call with K. Farnan re: document review (.7) | 0.9 | 1,050 | 945.00 |
| 01/09/25 | E. S. Kim | Correspondences re: document review database (0.2); Correspond with K. Farnan (0.1) | 0.3 | 750 | 225.00 |
| 01/09/25 | S. M. Metzler | Review production link and password and serve second document production (0.2); Email correspondence re motion to seal (0.1); review edits (0.1); circulate letter for proposed redactions (0.1) | 0.5 | 900 | 450.00 |
| 01/09/25 | J. E. Blau | Filing proof of service of subpoena. | 0.2 | 650 | 130.00 |
| 01/09/25 | K. E. Farnan | Revise motion to seal (.1); call re: status and strategy (.4) | 0.9 | 1,150 | 1,035.00 |
| 01/10/25 | M. S. DePhilippo | Perform privilege review (1.5); perform first level level (3.5 hours) | 0.6 | 535 | 321.00 |

14

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/10/25 | L. Scavina | Review email from R. Speaker re: redacted letter and motion to seal (.1); Emails with E. Mathews re: NOS for fifth set of RFPs to Skin Medicinals (.2); Finalize and file same (.3); Coordinate email service of same (.2) | 0.8 | 425 | 340.00 |
| 01/10/25 | A. J. Feeley Jr | Create privilege review searches in Relativity (.4); Email correspondence with Repario regarding Optio Rx privilege review (.1); Email correspondence with RLF team regarding Optio privilege review (.2); Email correspondence with K. Farnan, K. Mowery, and S. Metzler regarding Optio document review (.2); Privilege quality control review of Optio Rx documents (1.0) | 1.9 | 650 | 1,235.00 |
| 01/10/25 | E. R. Mathews | Assist with filing and service of notice of service re: 5th RFPs | 0.4 | 750 | 300.00 |
| 01/10/25 | C. M. Shandler | Call with litigation team re: strategy and discovery issues (.8); review/revise emails to opposing counsel (.2); Locate testifying expert (.3); Discussion with K. Mowery re: document production (.1); Review draft discovery requests (.2); Review emails re: meet and confer (.1) | 1.7 | 1,150 | 1,955.00 |
| 01/10/25 | Z. J. Javorsky | Email communication with E. Mathews re: upcoming filings (.1); Review of docket re: same (.2); Email communication with S. Meztler re: motion to seal and related issues (.2); Review protective order re: same (.2) | 0.7 | 700 | 490.00 |
| 01/10/25 | K. L. Mowery | Prepare for call with witnesses (.5); Review draft email to T. Tollner (.1); Telephone call with J. Moyer in preparation for call (.4); Telephone call with witnesses re: litigation (1.0); Telephone call with J. Moyer (.1); Team conference call (.7); Emails re: Skin Medicinal's Requests for Production (.1) | 2.9 | 1,050 | 3,045.00 |
| 01/10/25 | J. L. Moyer | Review correspondence re: information re witnesses (.2); Review correspondence re: SMs position re discovery, document production and depos (.1); Review information re: same (.2); Review correspondence re: response to SM re discovery dispute (.2); Review correspondence re: witnesses (.1); Review same (.2); Telephone call with K.Mowery re witness interview (.1); Telephone call with K.Mowery and witnesses (1.0); Telephone call with C. Shandler, K. Farnan and K.Mowery re discovery, document production and motions (1.0); Review correspondence re: additional discovery (.2); review same (.2); Review correspondence re: response to SM re meet and confer (.2); Review correspondence re: additional discovery (.1); Email re same (.1); Review correspondence re: discovery (.2); Review correspondence re: response to subpoena (.1); Review same (.1) | 4.3 | 1,195 | 5,138.50 |
| 01/10/25 | J. E. Blau | Adding RFP (.2); service of RFP and NOS (.2); drafting subpoena (.9) | 1.3 | 650 | 845.00 |
| 01/10/25 | K. E. Farnan | Review transcript (.2); drafting re: discovery issues (.3); call re: strategy (.7); review e-mail re: discovery issues (.1); drafting re: discovery (.2); review objections (.2) | 1.7 | 1,150 | 1,955.00 |
| 01/11/25 | J. E. Blau | Drafting subpoena (.5); drafting 30(b)(6) (1.4) | 1.9 | 650 | 1,235.00 |
| 01/12/25 | K. L. Mowery | Document review (3.5); Second level document review (2.5); Review and edit Motion to Compel (1.0) | 7.0 | 1,050 | 7,350.00 |
| 01/12/25 | E. S. Kim | Review documents and video recordings for document production | 1.2 | 750 | 900.00 |
| 01/12/25 | S. M. Metzler | Draft motion to compel letter | 1.5 | 900 | 1,350.00 |
| 01/12/25 | K. E. Farnan | E-mails re: document production issues | 0.2 | 1,150 | 230.00 |
| 01/13/25 | M. S. DePhilippo | Perform privilege review | 0.7 | 535 | 374.50 |
| 01/13/25 | A. J. Feeley Jr | Privilege quality control review of Optio documents in Relativity (.5); Email correspondence with K. Mowery regarding privilege quality control review (.2); Create quality control review searches in Relativity (.3); | 1.0 | 650 | 650.00 |

Matter Name: Litigation/ Adversary Proceedings      Invoice Date:      May 01, 2025

Matter Number: 771416-232883P      Invoice Number:      3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/13/25 | E. R. Mathews | Emails with K. Mowery and R. Speaker re: filing of redacted discovery letter (.4); Review same for filing (.2) | 0.6 | 750 | 450.00 |
| 01/13/25 | K. L. Mowery | Emails re: redactions (.1); Review objection to Waud subpoena (.1); Emails to opposing counsel re: additional production (.2); Edit subpoena (.4); Research status of document production (.2); Review and edit Motion to Compel (.6) | 1.6 | 1,050 | 1,680.00 |
| 01/13/25 | J. E. Blau | Implementing edits to Motion to compel (2.2); research re: case cites for Motion to compel (2.5); gathering exhibits for Motion to compel (.4) | 5.1 | 650 | 3,315.00 |
| 01/13/25 | E. S. Kim | Review outgoing document production (0.2); Analyze issues re: Illinois contract law (0.9) | 1.1 | 750 | 825.00 |
| 01/13/25 | J. L. Moyer | Review correspondence re: discovery and schedule (.2); Review correspondence re: revisions to motion to compel (.2); Review same (.3);Review correspondence re: motion to compel (.3); review same (.2) | 1.2 | 1,195 | 1,434.00 |
| 01/13/25 | C. M. Shandler | Review/revise motion to compel (.8); Review case law for motion (.4); Review documents for depositions (.7); Review emails from litigation team re: strategy issues (.2); Review emails from opposing counsel (.1) | 2.2 | 1,150 | 2,530.00 |
| 01/13/25 | S. M. Metzler | Research | 1.0 | 900 | 900.00 |
| 01/13/25 | K. E. Farnan | Revise documents (1.6); e-mails re: discovery (.2) | 1.8 | 1,150 | 2,070.00 |
| 01/14/25 | R. V. Speaker | Organize sealed letter re: discovery disputes for filing (.5); Finalize and file same (.2); Emails with Z. Javorsky re: same (.1) | 0.8 | 425 | 340.00 |
| 01/14/25 | Z. J. Javorsky | Email communication with J. Blau re: discovery letter (.2); Coordinate filing of same (.2); Prepare draft and email to court re: hearing request (.3); Email Communication with K. Farnan and others re: same (.1) | 0.8 | 700 | 560.00 |
| 01/14/25 | K. L. Mowery | Review research for Motion to Compel (.3); Review and edit Motion to Compel (.8); Research case law for Motion (.3); Emails re: discovery disputes (.1); Document review (.6) | 2.1 | 1,050 | 2,205.00 |
| 01/14/25 | A. J. Feeley Jr | Search and identify documents for review (.8); Email correspondence with K. Farnan regarding documents (.3) | 1.1 | 650 | 715.00 |
| 01/14/25 | J. E. Blau | Implementing edits to Motion to Compel (1.5); finalizing Motion to Compel (.5); finalizing Exhibits to Motion to Compel (1.0); managing filing and service of Motion to Compel (.5) | 3.5 | 650 | 2,275.00 |
| 01/14/25 | E. S. Kim | Compile key authorities regarding discovery disputes (1.0); Correspond with J. Blau re: Skin Medicinals' discovery responses (0.1) | 1.1 | 750 | 825.00 |
| 01/14/25 | J. L. Moyer | Review and revise motion to compel (,2); Email re same (.1); Review correspondence re: motion to compel and review same (.3); Review correspondence re: final motion to compel and email re same (.2); Review correspondence re: opposition to motion and review same (.3); Review correspondence re: SMs response to motion (.3) | 1.4 | 1,195 | 1,673.00 |
| 01/14/25 | D. T. Queroli | Discuss chambers correspondence with Z. Javorsky (.2); Review chapter 11 plan (.2) | 0.4 | 900 | 360.00 |
| 01/14/25 | C. M. Shandler | Review/revise motion to compel (1.3); Review revised motion (.3); Review SM's opposition to initial motion to compel (.6); Review legal research re: standstill agreement (.2); Review documents for depositions (.4) | 2.8 | 1,150 | 3,220.00 |
| 01/14/25 | K. E. Farnan | Call re; motion (.2); revise motion (.2) | 1.4 | 1,150 | 1,610.00 |
| 01/15/25 | E. K. Frauli | Preparation of binder of key cases | 0.8 | 325 | 260.00 |
| 01/15/25 | V. V. Krup | Separate one pdf document to two separate documents; combine two pdfs to one document - Exhibit K | 0.1 | 325 | 32.50 |

Matter Name: Litigation/ Adversary Proceedings        Invoice Date:        May 01, 2025

Matter Number: 771416-232883P        Invoice Number:        3025191

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/25 | A. J. Feeley Jr | Email correspondence with K. Farnan regarding Optio Rx privilege quality control review (.2); Email correspondence with Repario regarding Optio Rx document review (.2); Email correspondence with D. Taylor and L. Philiposian regarding Optio Rx privilege quality control review (.2); Create privilege quality control review searches in Relativity (.4); Privilege quality control review of OptioRx documents in Relativity (.7) | 1.7 | 650 | 1,105.00 |
| 01/15/25 | K. L. Mowery | Review Skin Medicinal's response to Motion to Compel | 0.2 | 1,050 | 210.00 |
| 01/15/25 | J. E. Blau | Implementing edits to subpoena; binder re Motion to Compel; R&Os | 1.2 | 650 | 780.00 |
| 01/15/25 | L. V. Philiposian | Received and reviewed correspondence and reviewed documents in preparation for privilege review. | 0.3 | 535 | 160.50 |
| 01/15/25 | J. L. Moyer | Review correspondence re: response to motion to compel (.2); Conference with Kelly Farnan re motion to compel (.2) | 0.4 | 1,195 | 478.00 |
| 01/15/25 | C. M. Shandler | Review opposition to motions to compel (.4); Emails re: subpoenas (.2); Deposition preparation (.7) | 1.3 | 1,150 | 1,495.00 |
| 01/15/25 | E. A. Rosaio | Review Arizona Secretary of State records. | 0.3 | 425 | 127.50 |
| 01/15/25 | K. E. Farnan | E-mails re: discovery hearing (.1); calls re discovery (.2); draft discovery items (.4); prepare for hearing (.8); review cases (.4); review documents (.4) | 2.3 | 1,150 | 2,645.00 |
| 01/16/25 | K. L. Mowery | Document review (5.8); Emails re: document production and Motions to Compel (.2); Emails re: extension (.2) | 6.2 | 1,050 | 6,510.00 |
| 01/16/25 | A. J. Feeley Jr | Email correspondence with D. Taylor and L. Philiposian regarding OptioRx privilege quality control review (.3); Privilege quality control review of OptioRx documents in Relativity (2.1); Email correspondence with K. Farnan regarding OptioRx privilege quality control review (.2) | 2.6 | 650 | 1,690.00 |
| 01/16/25 | D. T. Taylor | Perform privilege log quality control review of documents and revising privilege descriptions. | 4.0 | 535 | 2,140.00 |
| 01/16/25 | J. E. Blau | Sending documents re: motion to compel to RLF team (.4); checking on discovery deadlines (.4) | 0.8 | 650 | 520.00 |
| 01/16/25 | L. V. Philiposian | Reviewed and analyzed multiple documents for privilege and revised privilege log descriptions. | 5.0 | 535 | 2,675.00 |
| 01/16/25 | J. L. Moyer | Review correspondence re: hearing on motion to compel (.2); Review correspondence re: motions (.2); Conference with C. Shandler re same (.2); Email re motion to compel (.1); Review correspondence re: outstanding discovery (.2); Email re same (.1); Review correspondence re: 3rd party discovery (.2); Review correspondence re: SMs request to extend document production deadline (.2) | 1.4 | 1,195 | 1,673.00 |
| 01/16/25 | C. M. Shandler | Review motion to compel letters and correspondence (.4); Emails re: hearing (.2); Review emails re: document production (.1); Review emails re: subpoenas (.1); Review SM's discovery responses (.2) | 1.0 | 1,150 | 1,150.00 |
| 01/16/25 | K. E. Farnan | E-mails re: hearing (.1); call re: hearing (.1); call re: case status (.5); review documents (.4); review documents (.5); call with client (.4) | 2.0 | 1,150 | 2,300.00 |
| 01/17/25 | J. E. Blau | Reviewing motion to compel and exhibits for confidential information (.5); research re proposed order (.2); opposing counsel email re: redactions (.4) | 1.2 | 650 | 780.00 |
| 01/17/25 | E. S. Kim | Research | 0.6 | 750 | 450.00 |
| 01/17/25 | C. M. Shandler | Emails re: extension (.2); Review emails from opposing counsel re: document production (.1); Emails to K. Mowery re: discovery issues (.1) | 0.4 | 1,150 | 460.00 |
| 01/17/25 | J. L. Moyer | Review correspondence re: response re extension of substantial completion deadline (.2); Emails re same (.1); Review correspondence re: subpoena response (.2); Review correspondence re: discovery schedule and information re same (.2); Review | 1.7 | 1,195 | 2,031.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence re: extension of time of document production (.4); Review correspondence re: document production (.5); Email re same (.1) | | | |
| 01/17/25 | K. L. Mowery | Emails re: production (.1); Draft email to M. Talmo (.1); Telephone call with M. Talmo re: extension (.2); Emails re: extension(.1); Email to opposing counsel re: production (.1) | 0.6 | 1,050 | 630.00 |
| 01/17/25 | K. E. Farnan | Call re: discovery issues (.3) | 0.3 | 1,150 | 345.00 |
| 01/19/25 | J. E. Blau | Drafting Responses and Objections to SM's Second Set of RFPs, Rogs, and RFAs | 2.5 | 650 | 1,625.00 |
| 01/19/25 | J. L. Moyer | Review correspondence re: discovery and timing of same | 0.2 | 1,195 | 239.00 |
| 01/20/25 | C. M. Shandler | Emails re: responses to subpoena | 0.2 | 1,150 | 230.00 |
| 01/20/25 | K. L. Mowery | Review letter for redactions and review upcoming deadlines | 0.3 | 1,050 | 315.00 |
| 01/20/25 | J. E. Blau | Drafting verifications for interrogatory responses | 0.4 | 650 | 260.00 |
| 01/20/25 | S. M. Metzler | Review documents in order to prepare depo prep binder | 3.2 | 900 | 2,880.00 |
| 01/20/25 | K. E. Farnan | Research | 1.3 | 1,150 | 1,495.00 |
| 01/21/25 | E. S. Kim | Research | 1.1 | 750 | 825.00 |
| 01/21/25 | R. V. Speaker | Organize, finalize and file redacted letter | 0.5 | 425 | 212.50 |
| 01/21/25 | A. L. Cobourn | Prepare redacted public version for J. Bleu. | 0.5 | 425 | 212.50 |
| 01/21/25 | K. L. Mowery | Edit verification (.2); Review Skin Medicinal's response letter (.2); Emails re: redactions (.1) | 0.5 | 1,050 | 525.00 |
| 01/21/25 | Z. J. Javorsky | Coordinate filing of public version of letter (.2); Email communication with J. Blau re: same (.2) | 0.4 | 700 | 280.00 |
| 01/21/25 | J. L. Moyer | Review correspondence re: discovery dispute and motion hearing (.3); Review correspondence re: discovery and verification for interrogatory response (.2); Review correspondence re: SMs opposition to motion to compel (.1); Review same (.2) ; Telephone call with K. Farnan re opposition to motion to compel and prep for hearing (.1); Review information re: same (.2); Review correspondence re: discovery response (.1) | 1.2 | 1,195 | 1,434.00 |
| 01/21/25 | J. E. Blau | Opposing counsel communications re: Public version (.1); drafting verifications for interrogatories (.7); managing redactions to and filing of public versions (.2) | 1.1 | 650 | 715.00 |
| 01/21/25 | C. M. Shandler | Review emails re: discovery hearing (.2); Review reply letter from SM (.4); Review materials for depositions (.7); Review letter re: subpoena (.2) | 1.5 | 1,150 | 1,725.00 |
| 01/21/25 | S. M. Metzler | Draft letter response (0.8); Draft letter response re: discovery (0.5); Draft letter response re: discovery (1.8) | 3.1 | 900 | 2,790.00 |
| 01/21/25 | K. E. Farnan | Review Skin Medicinals response letter (.3); call re: legal research (1.0); call re: case status and strategy (.5); e-mails re: verification (.1); e-mails re: Skin Medicinals request for extension (.2); drafting re: discovery issues (.2) | 2.3 | 1,150 | 2,645.00 |
| 01/22/25 | K. L. Mowery | Telephone call with A. Kumar (.5); Meet and confer re: substantial completions (.4); Internal call re: discovery disputes (.7); Emails re: hearing (.3); Emails re: confidentiality (.1) | 2.0 | 1,050 | 2,100.00 |
| 01/22/25 | J. L. Moyer | Review correspondence re: response to Skin Medicinals (.2); Review correspondence re: discovery response (.2) | 0.4 | 1,195 | 478.00 |
| 01/22/25 | J. E. Blau | Pulling documents from motion to compel letters for RLF team | 0.1 | 650 | 65.00 |
| 01/22/25 | E. S. Kim | Review documents in preparation for depositions (0.3); Review correspondences and case file in preparation for depositions (0.6) | 0.9 | 750 | 675.00 |
| 01/22/25 | C. M. Shandler | Discussion with K. Farnan re: hearing (.2); Review discovery letters and exhibits for hearing (.8); Review legal research (.2); Call with opposing counsel re: discovery issues (.5); Call with K. Farnan and K. Mowery re: same (.4); Emails re: potential resolution of | 2.2 | 1,150 | 2,530.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | discovery dispute (.1) | | | |
| 01/22/25 | K. E. Farnan | E-mails re: response to SKin Medicinals (.3); call re: Skin Medicinals request (.2); call with Skin Medicinals re: discovery (.5); call with Howard Kaplan (.5); calls re: discovery hearing (.6); prepare for hearing (1.3) | 3.4 | 1,150 | 3,910.00 |
| 01/23/25 | K. L. Mowery | Discussion with C. Shandler re: discovery disputes (.1); Preparation for discovery hearing (2.5); Review and edit 30(b)(6) notice (.2); Emails re: whistle blower (.1); Review draft verifications (.1); Review and edit letter on subpoena (.2) | 3.2 | 1,050 | 3,360.00 |
| 01/23/25 | J. L. Moyer | Review correspondence re: motion to compel and prep for hearing (.2) ; Review correspondence re: 3rd party discovery and follow-up (.2); Review correspondence re: discovery dispute and meet and confer re same (.2); Review correspondence re: discovery and issues to resolve before hearing (.2); Review correspondence re: discovery and exchange re motion to compel (.2); Review correspondence re: discovery and schedule (.1); Conference with K.Mowery re meet and confer and discovery (.2) | 1.3 | 1,195 | 1,553.50 |
| 01/23/25 | J. E. Blau | Communications with doc review team re: uploading production (.2); managing uploading production to Relativity (.4) | 0.6 | 650 | 390.00 |
| 01/23/25 | C. M. Shandler | Discussion with K. Mowery re: motion to compel (.2); Emails re: same (.3); Review documents from production (.6); Review emails from K. Farnan re: litigation issues (.2) | 1.3 | 1,150 | 1,495.00 |
| 01/23/25 | K. E. Farnan | Prepare for hearing and calls re: resolution of hearing | 4.2 | 1,150 | 4,830.00 |
| 01/23/25 | S. M. Metzler | Review docs for deposition binders | 1.1 | 900 | 990.00 |
| 01/24/25 | K. L. Mowery | Emails re: settlement | 0.1 | 1,050 | 105.00 |
| 01/24/25 | J. L. Moyer | Review correspondence re: interrogatory response, confidential information and follow-up (.3); Review correspondence re: potential settlement discussions (.1); Email re same (.1); Review correspondence re: discovery response (.1); Review information re: same (.1) | 0.7 | 1,195 | 836.50 |
| 01/24/25 | C. M. Shandler | Review emails re: discovery issues (.2); Review emails re: document production (.1); Review Optio documents (.4); Review legal research (.2) | 0.9 | 1,150 | 1,035.00 |
| 01/24/25 | S. M. Metzler | Coordinate review of confidential docs | 0.1 | 900 | 90.00 |
| 01/24/25 | K. E. Farnan | Call re: status and communications with Skin Medicinals (.5); call re: settlement (.2); calls re: discovery issues (.2); calls re: settlement (.3) | 1.2 | 1,150 | 1,380.00 |
| 01/25/25 | J. E. Blau | Doc review | 2.5 | 650 | 1,625.00 |
| 01/25/25 | S. M. Metzler | Second level confidentiality review and review for depo binders | 5.5 | 900 | 4,950.00 |
| 01/26/25 | J. E. Blau | Doc review | 2.0 | 650 | 1,300.00 |
| 01/26/25 | K. E. Farnan | E-mails re: document production | 0.1 | 1,150 | 115.00 |
| 01/27/25 | K. L. Mowery | Revise discovery responses | 2.0 | 1,050 | 2,100.00 |
| 01/27/25 | C. M. Shandler | Review/revise responses to second set of discovery requests (.5); Emails re: settlement discussions (.2); Review emails re: response to subpoenas (.1) | 0.8 | 1,150 | 920.00 |
| 01/27/25 | J. E. Blau | Implementing edits to R&Os | 0.4 | 650 | 260.00 |
| 01/27/25 | J. L. Moyer | Review correspondence re: discovery response (.2); Review revised discovery response (.2); Review correspondence re: settlement and hearing on motion to compel (.2) | 0.6 | 1,195 | 717.00 |
| 01/27/25 | K. E. Farnan | Call re: status (.2); e-mail re: deposition (.1); call with Howard Kaplan (.1); call re: settlement (.2); e-mails re: agenda (.1); call with Howard Kaplan (.1); call re: possible settlement (.2) | 1.0 | 1,150 | 1,150.00 |
| 01/28/25 | K. L. Mowery | Emails re: extension (.1); Team meeting re: discovery response (.5) | 0.6 | 1,050 | 630.00 |

Matter Name: Litigation/ Adversary Proceedings                 Invoice Date:                 May 01, 2025

Matter Number: 771416-232883P                                 Invoice Number:               3025191

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/25 | J. L. Moyer | Review correspondence re: extension of time re discovery response (.3); Email re same (.1); Review correspondence re: discovery response (.1); Telephone call with C. Shandler, K. Farnan and K.Mowery re discovery, motion to compel, discovery response and schedule (.5); Review correspondence re: discovery response and timing of same (.2); Email re same (.1) | 1.3 | 1,195 | 1,553.50 |
| 01/28/25 | K. E. Farnan | Update call (.6); call re: status and Friday hearing (.2); call re: settlement (.2); call with Howard Kaplan (.1); call re: settlement (.2) | 1.3 | 1,150 | 1,495.00 |
| 01/28/25 | C. M. Shandler | Status call with litigation team (.5); Emails re: discovery responses (.2); Emails re: settlement negotiations (.1); Review revised interrogatory responses (.3) | 1.1 | 1,150 | 1,265.00 |
| 01/29/25 | E. N. Weyl | Retrieve and circulate 1/31/25 hearing agenda to D. Queroli and Z. Javorsky (.1); Review email from Z. Javorksy re: registration for 1/31/25 hearing (.1); Register D. Queroli and Z. Javorksy and email Z. Javorksy re: same (.2) | 0.4 | 425 | 170.00 |
| 01/29/25 | Z. J. Javorsky | Email communication with E. Weyl re: upcoming hearings | 0.1 | 700 | 70.00 |
| 01/29/25 | K. L. Mowery | Revised discovery responses (.3); Email to A. Kumar re: interrogatory responses (.2); Revise interrogatory responses (.3); Email to B. David and A. Kumar re: discovery responses (.3); Review co-defendants' discovery responses (.2) | 1.3 | 1,050 | 1,365.00 |
| 01/29/25 | J. E. Blau | Finalizing Responses and Objections to Second RFPs, RFAs, and Rogs. | 0.3 | 650 | 195.00 |
| 01/29/25 | C. M. Shandler | Review discovery responses (.3); Emails re: same (.1); Emails re: discovery hearing (.1); Review emails from opposing counsel (.2) | 0.7 | 1,150 | 805.00 |
| 01/29/25 | K. E. Farnan | Call re: settlement (.2); call with Howard Kaplan (.1); update call re: settlement (.1); review and revise discovery responses (.7) | 1.1 | 1,150 | 1,265.00 |
| 01/29/25 | J. L. Moyer | Review correspondence re: potential settlement (.2); Review correspondence re: motion to compel hearing and prep for same (.3); Review draft discovery responses (.2); Conference with C. Shandler re same (.1) ; Review correspondence re: discovery response and review revisions to same (.2) | 1.0 | 1,195 | 1,195.00 |
| 01/30/25 | S. M. Metzler | Draft settlement agreement (1.0); draft settlement agreement (0.6); review and revise settlement agreement (1.1) | 2.7 | 900 | 2,430.00 |
| 01/30/25 | Z. J. Javorsky | Email communication with S. Metzler re: NOS re: discovery | 0.1 | 700 | 70.00 |
| 01/30/25 | C. M. Shandler | Emails re: discovery hearing (.2); Emails re: potential settlement (.2); Review correspondence from Court re: hearing (.1) | 0.5 | 1,150 | 575.00 |
| 01/30/25 | K. E. Farnan | Calls re: settlement and settlement negotiations (2.1); review discovery (.2) | 2.3 | 1,150 | 2,645.00 |
| 01/30/25 | J. L. Moyer | Review correspondence re: settlement and hearing on motion to compel (.2); Review correspondence re: defendants discovery responses (.1); Review information re: same (.2) | 0.5 | 1,195 | 597.50 |
| 01/31/25 | S. M. Metzler | Revise settlement agreement | 0.3 | 900 | 270.00 |
| 01/31/25 | K. E. Farnan | Settlement negotiations and hearing re: same (2.7); review draft settlement agreement (.9); revise settlement agreement (2.6); calls re: settlement agreement (.3) | 6.5 | 1,150 | 7,475.00 |
| 01/31/25 | J. L. Moyer | Review correspondence re: discovery responses (.2); Review correspondence re: discovery disputes and potential settlement (.2); Review correspondence re: potential settlement terms to cancel motion to compel hearing (.4); Review correspondence re: settlement and hearing (.3); Review correspondence re: settlement and schedule (.2); Review correspondence re: settlement agreement (.2); Review and revise settlement agreement (.3); Email re same (.1); Review correspondence re: terms of settlement (.2) ; Review correspondence re: revisions to settlement agreement (.2); Review correspondence re: settlement agreement and e-mails re same (.2); | 3.7 | 1,195 | 4,421.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | May 01, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3025191 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Review correspondence re: revised settlement agreement (.2); Review correspondence re: proposed revisions to releases (.2); Review correspondence re: revised settlement (.1); Review same (.1); Email re same (.1); Review correspondence re: revised settlement agreement (.2); Review correspondence re: revisions to settlement agreement (.1); Emails re same (.1); Review and revise same (.1) | | | |
| 01/31/25 | C. M. Shandler | Emails re: hearing (.2); Attend hearing (.3); Review/revise settlement agreement (1.2); Emails to K. Farnan re: settlement agreement (.3) | 2.0 | 1,150 | 2,300.00 |
| 01/31/25 | K. L. Mowery | Emails re: settlement (.1); Review draft settlement agreement (.3) | 0.4 | 1,050 | 420.00 |
| 02/01/25 | J. L. Moyer | Review correspondence re: revisions to settlement (.4); Review and revise settlement agreement (.5); Email re same (.1); Review settlement agreement (.2); Email re same (.1) | 1.3 | 1,195 | 1,553.50 |
| 02/01/25 | C. M. Shandler | Review/revise settlement agreement (1.0); Emails re: agreement (.3) | 1.3 | 1,150 | 1,495.00 |
| 02/01/25 | K. E. Farnan | E-mails re: settlement agreement (.2); call re: settlement agreement (.2); revise settlement agreement (.4); calls re: settlement agreement (.6); revise agreement (.7); review revisions (.2); calls re: agreement (.5); revise agreement (.2) | 3.0 | 1,150 | 3,450.00 |
| 02/02/25 | S. M. Metzler | Research re: settlement issues | 1.9 | 900 | 1,710.00 |
| 02/02/25 | K. L. Mowery | Emails re: settlement agreement | 0.1 | 1,050 | 105.00 |
| 02/03/25 | J. E. Blau | Research re settlement agreement | 1.2 | 650 | 780.00 |
| 02/03/25 | J. L. Moyer | Review correspondence re: settlement | 0.2 | 1,195 | 239.00 |
| 02/03/25 | C. M. Shandler | Review legal research and case law for settlement agreement | 0.3 | 1,150 | 345.00 |
| 02/03/25 | K. E. Farnan | Call re: settlement status (.1); review comments on settlement (.1); e-mail Howard Kaplan (.1) | 0.3 | 1,150 | 345.00 |
| 02/04/25 | K. E. Farnan | E-mails re: settlement status | 0.1 | 1,150 | 115.00 |
| 02/05/25 | K. E. Farnan | E-mails with Howard Kaplan re: status | 0.1 | 1,150 | 115.00 |
| 02/06/25 | J. L. Moyer | Review correspondence re: revisions to settlement (.1); Email re same (.1); Review revisions to settlement and response to same (.1); Conference with C. Shandler re same (.1); Email re same (.1) | 0.5 | 1,195 | 597.50 |
| 02/06/25 | C. M. Shandler | Review comments to settlement agreement (.5); Emails re: same (.3) | 0.8 | 1,150 | 920.00 |
| 02/06/25 | K. E. Farnan | Review revised settlement agreement (.3); call re: settlement agreement (.2); revise settlement agreement (.6); call with Howard Kaplan (.2); calls re: settlement agreement (.2); call with Howard Kaplan (.1); revise settlement agreement (.2); e-mail Howard Kaplan re: revised agreement (.1) | 1.9 | 1,150 | 2,185.00 |
| 02/07/25 | J. L. Moyer | Review correspondence re: proposed revisions to settlement agreement (.1); Review same (.1) | 0.2 | 1,195 | 239.00 |
| 02/07/25 | C. M. Shandler | Review comments to settlement agreement (.3); Review emails re: agreement (.1) | 0.4 | 1,150 | 460.00 |
| 02/07/25 | K. E. Farnan | Calls re: settlement agreement (.2); call with Howard Kaplan (.2); calls re: settlement agreement (.3); call with Howard Kaplan (.1); call re: settlement (.1); review revised settlement agreement (.2); calls re: agreement (.2); e-mail Howard Kaplan (.1) | 1.4 | 1,150 | 1,610.00 |
| 02/08/25 | K. L. Mowery | Review edits to settlement agreement | 0.2 | 1,050 | 210.00 |
| 02/08/25 | K. E. Farnan | Call with Howard Kaplan (.4); calls re: settlement (.2); revise settlement agreement (.4); research (.3); call with Howard Kaplan (.2); calls re: settlement (.3); revise agreement (.5) | 2.3 | 1,150 | 2,645.00 |
| 02/09/25 | K. E. Farnan | Review revised agreement (.1); revise agreement (.2); call with Howard Kaplan (.4); call re: settlement agreement (.5) | 1.2 | 1,150 | 1,380.00 |
| 02/10/25 | C. M. Shandler | Review revisions to settlement agreement (.3); Emails re: same (.2) | 0.5 | 1,150 | 575.00 |
| 02/10/25 | J. L. Moyer | Review correspondence re: settlement agreement | 0.2 | 1,195 | 239.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: May 01, 2025

Invoice Number: 3025191

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/10/25 | K. E. Farnan | Review revised settlement agreement (.3); calls re: settlement agreement (.3); revise agreement (.3); calls re: settlement (.2) | 1.1 | 1,150 | 1,265.00 |
| 02/11/25 | J. L. Moyer | Review correspondence re: settlement and proposed revisions to agreement | 0.2 | 1,195 | 239.00 |
| 02/11/25 | C. M. Shandler | Review proposed revisions to settlement agreement (.2); Emails re: settlement agreement (.1) | 0.3 | 1,150 | 345.00 |
| 02/11/25 | K. E. Farnan | Review revised agreement (.2); calls re: settlement agreement (.3); e-mails re: approval (.2); calls re: settlement agreement (.3); e-mails re: settlement (.1); attend to issues re: approval (.2); call with Howard Kaplan (.1) | 1.4 | 1,150 | 1,610.00 |
| 02/12/25 | J. L. Moyer | Review correspondence re: position re standstill and settlement | 0.2 | 1,195 | 239.00 |
| 02/12/25 | C. M. Shandler | Correspondence re: settlement agreement | 0.2 | 1,150 | 230.00 |
| 02/12/25 | K. E. Farnan | Call with Howard Kaplan (.1); revise agreement (.3); calls re: settlement (.2) | 0.6 | 1,150 | 690.00 |
| 02/13/25 | C. M. Shandler | Emails re: settlement agreement (.2); Review proposed language from opposing counsel (.1) | 0.3 | 1,150 | 345.00 |
| 02/13/25 | J. L. Moyer | Review correspondence re: proposed revisions to settlement agreement | 0.2 | 1,195 | 239.00 |
| 02/13/25 | K. E. Farnan | E-mails re: settlement (.3); review revisions to agreement (.1); call re: settlement (.1) | 0.5 | 1,150 | 575.00 |
| 02/14/25 | C. M. Shandler | Review emails re: settlement agreement | 0.2 | 1,150 | 230.00 |
| 02/14/25 | K. E. Farnan | Call with Howard Kaplan (.2); calls re: settlement (.6); call with Howard Kaplan (.2); calls re: settlement (.4); call re: revisions to settlement agreement (.1) | 1.5 | 1,150 | 1,725.00 |
| 02/16/25 | K. E. Farnan | E-mails with Howard Kaplan (.1); calls re: settlement agreement (.2); e-mails re: status of settlement agreement (.1) | 0.4 | 1,150 | 460.00 |
| 02/17/25 | J. L. Moyer | Review correspondence re: settlement | 0.2 | 1,195 | 239.00 |
| 02/17/25 | K. E. Farnan | Call with Howard Kaplan (.1); calls re: settlement (.3); call re: settlement language (.2); e-mails with Howard Kaplan (.1); call re: settlement (.1); revise response to Howard Kaplan (.1) | 0.9 | 1,150 | 1,035.00 |
| 02/18/25 | C. M. Shandler | Review final settlement agreement (.7); Review stipulation of dismissal (.2); Emails re: same (.1) | 1.0 | 1,150 | 1,150.00 |
| 02/18/25 | R. V. Speaker | Retrieve agenda for 2/20/25 (.1); Coordinate zoom registrations for D. Queroli and Z. Javorsky (.1); Email to D. Queroli and Z. Javorsky re: same (.1) | 0.3 | 425 | 127.50 |
| 02/18/25 | J. L. Moyer | Review correspondence re: settlement agreement and revisions to same (.1); Review same (.2); Review correspondence re: settlement (.2) | 0.5 | 1,195 | 597.50 |
| 02/18/25 | K. E. Farnan | E-mails with Howard Kaplan (.1); review revised language (.1); calls re: settlement (.2); revisions to settlement agreement and communications re: same (.4); revise and compile final agreement (.2); e-mails and calls re: bankruptcy issues (.3); revise agreement (.4); review edits and further revise agreement (.4) | 2.1 | 1,150 | 2,415.00 |
| 02/19/25 | J. L. Moyer | Review correspondence re: settlement agreement and review same | 0.2 | 1,195 | 239.00 |
| 02/19/25 | C. M. Shandler | Emails re: settlement agreement | 0.2 | 1,150 | 230.00 |
| 02/19/25 | K. E. Farnan | Review revised agreement (.2); e-mails re: same (.1); calls re: settlement agreement (.4); review and revise agreement (.6); call with Howard Kaplan (.1); additional revisions to agreement (.3); finalize agreement (.1); e-mails re: signature pages (.1) | 1.9 | 1,150 | 2,185.00 |
| 02/20/25 | S. M. Metzler | Draft stay stipulations | 0.4 | 900 | 360.00 |
| 02/20/25 | C. M. Shandler | Review and revise stipulation (.2); Emails re: same (.1) | 0.3 | 1,150 | 345.00 |
| 02/20/25 | K. E. Farnan | Review 9019 motion | 0.2 | 1,150 | 230.00 |
| 02/21/25 | K. E. Farnan | E-mails re: filing motion for approval | 0.1 | 1,150 | 115.00 |

Matter Name: Litigation/ Adversary Proceedings      Invoice Date:      May 01, 2025

Matter Number: 771416-232883P      Invoice Number:      3025191

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/25/25 | D. T. Queroli | Discuss stipulation with Z. Javorsky (.1); Research re: same (.2); Discuss stipulation with N. Franchi (.1); Emails with s. Metzler re: stipulation (.1); review and revise COC re: stipulation (.6); Emails with R. Speaker re: filing of COC for stipulation (.1) | 1.2 | 900 | 1,080.00 |
| 02/25/25 | K. E. Farnan | Revise stay stipulations (.1); e-mails re: stay stipulations (.1) | 0.2 | 1,150 | 230.00 |
| 02/25/25 | S. M. Metzler | Draft proposed order re stip to stay proceedings (0.3); Circulate for approval to file (0.2); email correspondence re stipulation and revise (0.2); Finalize stip for filing (0.1); Prepare counsel certification re stipulation and order (0.3) | 1.1 | 900 | 990.00 |
| 02/25/25 | C. M. Shandler | Review proposed stipulations (.1); emails re: same (.1) | 0.2 | 1,150 | 230.00 |
| 02/25/25 | J. L. Moyer | Review correspondence re: settlement and stay of litigation (.2); Review correspondence re: stay of litigation (.3); Review correspondence re: stay and extension same (.1); Review same (.1) | 0.7 | 1,195 | 836.50 |
| 02/26/25 | J. L. Moyer | Review correspondence re: Bankruptcy stay of case | 0.2 | 1,195 | 239.00 |
| 02/27/25 | K. E. Farnan | E-mails re: settlement agreement compliance (.1); e-mail Howard Kaplan (.1) | 0.2 | 1,150 | 230.00 |
| 02/27/25 | K. L. Mowery | Emails re: settlement agreement compliance | 0.1 | 1,050 | 105.00 |
| 03/03/25 | K. L. Mowery | Telephone call with S. Metzler re: destruction research (.3); Emails re: email searches (.1) | 0.4 | 1,050 | 420.00 |
| 03/03/25 | S. M. Metzler | Call with K. Mowery re document destruction procedure in accordance with settlement (0.4); Coordinate review batches for document destruction review (0.2) | 0.6 | 900 | 540.00 |
| 03/04/25 | K. L. Mowery | Review collection for destruction purposes | 2.6 | 1,050 | 2,730.00 |
| 03/04/25 | S. M. Metzler | Review batched out documents for destruction | 0.6 | 900 | 540.00 |
| 03/05/25 | K. L. Mowery | Document review for destruction | 1.5 | 1,050 | 1,575.00 |
| 03/05/25 | S. M. Metzler | Review batched documents for destruction (1.0); Email correspondence re search progress (0.2) | 1.2 | 900 | 1,080.00 |
| 03/07/25 | S. M. Metzler | Review and summarize information flagged for destruction | 0.5 | 900 | 450.00 |
| 03/09/25 | S. M. Metzler | Work on spreadsheet of documents to be destroyed | 0.8 | 900 | 720.00 |
| 03/10/25 | S. M. Metzler | Discuss destruction of documents with K. Mowery (0.2); Prepare list of documents for destruction (0.4) | 0.6 | 900 | 540.00 |
| 03/10/25 | K. E. Farnan | Review deletion spreadsheet (.1); e-mail re: documents to delete (.1) | 0.2 | 1,150 | 230.00 |
| 03/10/25 | K. L. Mowery | Review spreadsheet of information (.2); Conference with S. Metzler re: next steps (.1); Email to client re: settlement (.1) | 0.4 | 1,050 | 420.00 |
| 03/11/25 | S. M. Metzler | Prepare document destruction list (0.4); Call re destruction protocol (0.2); Review Settlement Agreement and calendar deadlines (0.3); Finalize document destruction guidelines and list of documents to be destroyed (2.7) | 3.6 | 900 | 3,240.00 |
| 03/11/25 | K. L. Mowery | Telephone call re: destruction (.3); Review draft summary (.1); Review draft destruction guidelines (.1) | 0.5 | 1,050 | 525.00 |
| 03/12/25 | S. M. Metzler | Review documents for deletion (0.3); call re: documents (0.4); meeting re document destruction protocol (0.3) | 1.0 | 900 | 900.00 |
| 03/12/25 | K. E. Farnan | Meet with K. Mowery and S. Metzler on deletion requirement | 0.4 | 1,150 | 460.00 |
| 03/12/25 | K. L. Mowery | Telephone call re: destruction obligations (.5); Meeting with K. Farnan and S. Metzler (.3); Emails re: destruction process (.2) | 1.0 | 1,050 | 1,050.00 |
| 03/13/25 | K. L. Mowery | Research documents for destruction (.2); Draft email (.1) | 0.3 | 1,050 | 315.00 |
| 03/14/25 | C. M. Shandler | Review stipulation of dismissal | 0.2 | 1,150 | 230.00 |
| 03/17/25 | C. M. Shandler | Review emails re: stipulations of dismissal (.1); Review court filings (.1) | 0.2 | 1,150 | 230.00 |
| 03/17/25 | J. L. Moyer | Review correspondence re: stipulation of dismissal | 0.2 | 1,195 | 239.00 |
| 03/18/25 | K. L. Mowery | Emails re: destruction | 0.2 | 1,050 | 210.00 |

Matter Name: RLF Fee Applications

Matter Number: 771416-232883R-1

Invoice Date: May 01, 2025

Invoice Number: 3025191

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/24 | Z. J. Javorsky | Email communication with K. Farnan re: RLF fee application (.1); Confer with R. Speaker re: same (.2) | 0.3 | 575 | 172.50 |
| 12/17/24 | Z. J. Javorsky | Review RLF fee application (.3); Email communication with K. Farnan and R. Speaker re: same (.2) | 0.5 | 575 | 287.50 |
| 12/30/24 | Z. J. Javorsky | Email communication with K. Farnan re: fee application (.1); Email communication with R. Speaker and L. Morris re: same (.2) | 0.3 | 575 | 172.50 |
| 12/31/24 | Z. J. Javorsky | Email communication with L. Morris re: RLF fee application (.2) | 0.2 | 575 | 115.00 |
| 01/02/25 | Z. J. Javorsky | Review and revise RLF monthly fee applications (1.5); Email communication with K. Farnan and others re: same (.2); Teleconference with B. Witters re: same (.2) | 1.9 | 700 | 1,330.00 |
| 01/03/25 | Z. J. Javorsky | Review and finalize RLF monthly fee application (.4); Email communication with K. Farnan and others re: same (.2) | 0.6 | 700 | 420.00 |
| 01/14/25 | D. T. Queroli | Discuss fee applications with Z. Javorsky (.1) | 0.1 | 900 | 90.00 |
| 03/12/25 | Z. J. Javorsky | Email communication with D. Queroli and L. Morris re: RLF fee application and related issues | 0.2 | 700 | 140.00 |
| 03/13/25 | Z. J. Javorsky | Attention to issues re: RLF final fee application (.3); Confer with D. Queroli re: same (.1) | 0.4 | 700 | 280.00 |
| 03/13/25 | D. T. Queroli | Discuss fee issues with Z. Javorsky (.3); Discuss same with P. Heath (.1); Review invoices (.2); Emails with L. Morris re: same (.1); Emails with K. Farnan re: fee process (.3) | 1.0 | 900 | 900.00 |
| 03/21/25 | Z. J. Javorsky | Email communication with D. Queroli and L. Morris re: final fee applications | 0.1 | 700 | 70.00 |
| 03/21/25 | D. T. Queroli | Emails with L. Morris re: RLF fees | 0.2 | 900 | 180.00 |
| **Total** | | | **5.8** | | **$4,157.50** |

Client Name: Optio RX, LLC

Invoice Date: May 01, 2025

Invoice Number: 3025191

**Summary for Services Rendered**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Cobourn, Anne | Paralegal | 0.5 | 425 | 212.50 |
| Frauli, Emily K | Case Management Assistant | 0.8 | 325 | 260.00 |
| Krup, Virginia V | Case Management Assistant | 0.1 | 325 | 32.50 |
| Rosaio, Ellen A | Paralegal | 0.3 | 425 | 127.50 |
| Rosaio, Ellen A | Paralegal | 0.5 | 395 | 197.50 |
| Scavina, LeeAnn | Paralegal | 0.8 | 425 | 340.00 |
| Scavina, LeeAnn | Paralegal | 0.7 | 395 | 276.50 |
| Speaker, Rebecca V | Paralegal | 4.0 | 425 | 1,700.00 |
| Speaker, Rebecca V | Paralegal | 0.8 | 395 | 316.00 |
| Weyl Erin | Paralegal | 0.4 | 425 | 170.00 |
| Farnan, Kelly E | Director | 70.3 | 1,150 | 80,845.00 |
| Farnan, Kelly E | Director | 36.1 | 1,050 | 37,905.00 |
| Mowery, Katharine L | Director | 59.3 | 1,050 | 62,265.00 |
| Mowery, Katharine L | Director | 29.4 | 995 | 29,253.00 |
| Moyer, Jeffrey L | Director | 38.7 | 1,195 | 46,246.50 |
| Moyer, Jeffrey L | Director | 22.8 | 1,095 | 24,966.00 |
| Shandler, Chad M | Director | 38.1 | 1,150 | 43,815.00 |
| Shandler, Chad M | Director | 5.8 | 1,050 | 6,090.00 |
| Blau, Jessica E | Associate | 46.9 | 650 | 30,485.00 |
| Blau, Jessica E | Associate | 33.2 | 525 | 17,430.00 |
| Franchi, Nicholas A | Associate | 0.2 | 575 | 115.00 |
| Javorsky, Zachary J | Associate | 5.3 | 700 | 3,710.00 |
| Javorsky, Zachary J | Associate | 4.6 | 575 | 2,645.00 |
| Kim, Edmond S | Associate | 6.5 | 750 | 4,875.00 |
| Kim, Edmond S | Associate | 7.2 | 625 | 4,500.00 |
| Mathews, Emily R | Associate | 3.6 | 750 | 2,700.00 |
| Metzler, Sara M | Associate | 45.7 | 900 | 41,130.00 |
| Metzler, Sara M | Associate | 17.4 | 775 | 13,485.00 |
| Queroli, David T | Associate | 2.9 | 900 | 2,610.00 |
| DePhilippo, Michael S | Document Review Attorney | 23.1 | 535 | 12,358.50 |
| Feeley Jr, Albert J | Document Review Attorney | 15.8 | 650 | 10,270.00 |
| Feeley Jr, Albert J | Document Review Attorney | 13.0 | 550 | 7,150.00 |
| Philiposian, Lilian V | Document Review Attorney | 31.8 | 535 | 17,013.00 |
| Philiposian, Lilian V | Document Review Attorney | 7.2 | 475 | 3,420.00 |
| Taylor, Damon T | Document Review Attorney | 26.3 | 535 | 14,070.50 |
| Taylor, Damon T | Document Review Attorney | 3.5 | 475 | 1,662.50 |
| **Total** | | **603.6** | | **$524,647.50** |