# SUPPORTING DOCUMENTATION

## (March 2025)



| | |
|---|---|
| **Last Statement:** | February 28, 2025 |
| **Statement Ending:** | March 31, 2025 |
| **Page:** | 1 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35242 TWS380WR040125042837 01 000000000 50 018
OPTIO RX LLC
1432 KENSINGTON RD SUITE 102
OAK BROOK IL 60523

35242 0109530 0001-0017 00000000000000000

### Customer Service

 **Customer Support:**
312-291-2900

 **Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 1:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

 **Access Your Account Online:**
www.wintrustbank.com

---

## COMMERCIAL CHECKING                    Account Number:    XXXXXX4516

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 03/01/25** | **$277,085.72** |
| + Deposits and Credits (159) | $11,433,275.16 |
| - Withdrawals and Debits (201) | $10,353,334.27 |
| **Ending Balance as of 03/31/25** | **$1,351,689.14** |
| Analysis or Maintenance Fees for Period | $5,337.47 |
| Number of Days in Statement Period | 31 |

### Checks
**\* Indicates a break in check sequence**
**R-Check has been returned**

| Date | Check# | Amount | Date | Check# | Amount |
|---|---|---|---|---|---|
| Mar 24 | 1040 | $250.00 | Mar 28 | 1041 | $148.58 |

### Debits



| Date | Description | Subtractions |
|---|---|---|
| Mar 03 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$150,000.00 |
| Mar 03 | PREAUTHORIZED DEBIT<br>ADT SECURITY SER ADTPAPACH 250303 | -$70.28 |
| Mar 03 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015LWPJBO WCV1Z3 Acct T1272 - Inv W34300 | -$730.54 |
| Mar 03 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015AWLKHGF CVODL Acct HEA105 - Multiple invoice | -$1,337.00 |
| Mar 03 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 250303 0004215600 | -$24,861.38 |
| Mar 03 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015PCVFLLLCV2L6 | -$36,415.82 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$525.00 |

**BALANCE YOUR ACCOUNT**

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| | |
|---|---|
| **2. Enter** the Bank Balance shown on this statement | |
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| **3. List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

---

**Important Information**

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts, if we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 03/31/2025 |
| | Page : | 2 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35242 0109532 0002-0017 00000000000000000

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$4,980.92 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$625.00 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$725.00 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$853.13 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$180.80 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$25.00 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | -$1,645.00 |
| Mar 04 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 RR DONNELLEY AND S ONS<br>COMPANY PNC BA NK, NATIONAL ASSOC IATION | -$2,295.38 |
| Mar 04 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 ANDA INC BANK OF A MERICA,<br>N.A., NY | -$12,856.26 |
| Mar 04 | INTL WIRE TRANS OUT<br>FOREIGN ON LINE BA ACCT#3805444516 SONI BROTHERS OUTS<br>OURCING SOLUTIONS HDFC BANK LIMITED SBOS/22-23/001 | -$22,109.76 |
| Mar 04 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BPI LABS LLC WELLS FARGO<br>BANK, NA OR X24016 - OAKDELL P HARMACY | -$61,525.00 |
| Mar 04 | PREAUTHORIZED DEBIT<br>Bill.com Payables Waste Management B ill.com 015WZTUNNA CXOC3<br>Acct 8388669 3007 - Inv 2283076 | -$1,113.65 |
| Mar 04 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015CIDMQHGCYAPY | -$1,552.62 |
| Mar 04 | PREAUTHORIZED DEBIT<br>NinjaOne, LLC NinjaOne, 250304 ST-N5N5L2S9Y5P9 | -$1,644.00 |
| Mar 04 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015GZFISISCYC4K | -$2,218.49 |
| Mar 04 | PREAUTHORIZED DEBIT<br>Bill.com Payables PCCA B ill.com 015DNMNEZA CXOXO Multiple inv oices | -$10,299.30 |
| Mar 04 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015FOLIZDXCXPRH | -$26,069.63 |
| Mar 05 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015RFHYYNL D0SNS Acct<br>SBHM43 - Multiple invoice | -$743.00 |
| Mar 05 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015QKFIUKE D0KRF Acct<br>BRAUN60 - Inv 03751061 | -$959.00 |
| Mar 05 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015AFCGAAZD0HC2 | -$1,897.73 |
| Mar 05 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$139.90 |
| Mar 06 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BILL.COM JPMORGAN CHASE<br>BANK, NA | -$26,644.26 |
| Mar 06 | ONLINE DEBIT MEMO<br>REVERSE SWEEP FROM X9775 ON 03.05.25 PER CBC | -$100,000.00 |





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 03/31/2025 |
| | Page : | 3 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 06 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$1,400,000.00 |
| Mar 06 | PREAUTHORIZED DEBIT<br>ComEd PAYMENTS 250306 | -$123.17 |
| Mar 06 | PREAUTHORIZED DEBIT<br>Bill.com Payables Maxim Healthcare S ervices Bill.com 0 15CNGTGHWD32Q8 Acc t 285889 CHH-14649 | -$150.00 |
| Mar 06 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015BIPGVA VD2QHK Acct T1272 - Inv W36153 | -$345.00 |
| Mar 06 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015OTURERC D2PXK Inv A199501 | -$610.00 |
| Mar 06 | PREAUTHORIZED DEBIT<br>ATT Payment 250306 376851003EPAYU | -$1,348.53 |
| Mar 07 | PREAUTHORIZED DEBIT<br>Bill.com Payables Cardinal Health B ill.com 015QOUPHXH D4Y33 Acct 1111662 4 - Inv 7185173731 | -$1,148.53 |
| Mar 07 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015XJJMLVBD507P | -$1,972.13 |
| Mar 07 | PREAUTHORIZED DEBIT<br>Bill.com Payables Accounts Receivabl e Bill.com 015XTZJ XLID4ZTY Acct C805 1 - Inv SINV-22147 | -$87,342.00 |
| Mar 07 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 250307 0004215600 | -$771,382.31 |
| Mar 10 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 250310 0004215600 | -$711.01 |
| Mar 10 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015OFBRWB ZD7JZY Acct T1272 - Multiple invoice | -$1,241.03 |
| Mar 10 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015UXDRADTD9CHF | -$5,954.58 |
| Mar 10 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015YOOOQQTD90VB | -$6,967.99 |
| Mar 10 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015GQBSNLVD9CPN | -$33,572.50 |
| Mar 10 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015QILXREID9CUW | -$45,420.89 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$5,544.40 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$78,032.83 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$177.00 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$1,034.00 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$252.36 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$15,166.18 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$112,741.58 |

35242 0109533 0003-0017 00000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 03/31/2025 |
| | Page : | 4 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$132,087.28 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$44,577.85 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$126,769.48 |
| Mar 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$59,860.33 |
| Mar 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015MGMEFWW DARWT Acct<br>HEA105 - Multiple invoice | -$4,496.00 |
| Mar 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015AJLPWTND9W3D | -$11,363.03 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$689.17 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$849.99 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$1,796.00 |
| Mar 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015KIAACIL DCVAJ Acct SBHM43<br>- Multiple invoice | -$110.00 |
| Mar 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Nicor Gas - 0017 B ill.com 015LCDKBXA DCUWZ Acct<br>9608812 0017 - Inv 03/05/2 | -$116.58 |
| Mar 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015SQBRPDP DCSY9 Acct<br>BRAUN60 - Inv 03758011 | -$130.00 |
| Mar 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Telovox Leasing B ill.com 015ZDTCECW DC6EH Acct<br>1383503 - Inv 83549069 | -$210.25 |
| Mar 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Stericycle, Inc. - 7205 Bill.com 015 GWUFRREDC5TM<br>Acct 1000937205 - Inv 8 | -$659.14 |
| Mar 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables McKesson Medical S urgical Bill.com 0<br>15SOHJEBFDC75D Acc t 61761076 - Inv 6 | -$844.88 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$1.32 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$27.86 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$393.20 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$228.90 |
| Mar 13 | INTL WIRE TRANS OUT<br>FOREIGN ON LINE BA ACCT#3805444516 SONI BROTHERS OUTS<br>OURCING SOLUTIONS HDFC BANK LIMITED SBOS/22-23/001 | -$25,850.26 |
| Mar 13 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 AMERISOURCE RECEIV ABLES<br>FINANCIAL C JPMORGAN CHASE BAN K, NA | -$40,000.00 |
| Mar 13 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 FERRING PHARMACEUT ICALS<br>INC. BANK OF AMERICA, N.A., NY P.O IS 18471641 | -$205,898.83 |
| Mar 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015MUMISPJ DESAR Acct<br>BRAUN60 - Inv 03759631 | -$346.00 |



35242 0109534 0004-0017 00000000000000000



| | | |
|---|---|---|
| | **Account Number:** | XXXXXX4516 |
| | **Statement Date:** | 03/31/2025 |
| | **Page :** | 5 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Med-Vet Internatio nal Bill.com 015VK YYBOSDE81M<br>Acct 36 784 - Inv INV06624 | -$382.50 |
| Mar 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Breezeline B ill.com 015DIVTMFG DEVDR Acct 8335 50<br>002 4499624 - Inv | -$701.80 |
| Mar 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables McKesson Medical S urgical Bill.com 0<br>15DAEXZCQDE9OM Acc t 61761076 - Inv 6 | -$1,475.03 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$2,311.00 |
| Mar 14 | INTL SERVICES TRAN<br>10001158 STB-PCM | -$2,500.00 |
| Mar 14 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BPI LABS LLC WELLS FARGO<br>BANK, NA OP TIO RX PREPAY | -$825,100.00 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables CSC B ill.com 015MTZAMHA DGFBK Acct 8298031 - Inv<br>86117706019 | -$331.95 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015EIHVGZMDH3F6 | -$346.09 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015SVVXXBU DH17Y Acct<br>HEA105 - Inv 03758462 | -$416.00 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015KISZLJ KDGG5L Acct<br>T1272 - Multiple invoice | -$923.81 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015FMCXGDVDIFW6 | -$1,022.90 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015ETSDUVDDIG1Y | -$3,554.01 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015ACIDPHUDI190 | -$5,810.14 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015PVLUXVADIFJH | -$5,878.53 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Cardinal Health B ill.com 015YNINCSA DGZX4 Acct<br>1111662 4 - Inv 7185503799 | -$17,101.18 |
| Mar 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015BWJDZDUDH2RF | -$21,185.00 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$3,365.82 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$38,640.97 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$25,292.69 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$196,955.48 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$25,830.20 |
| Mar 17 | PREAUTHORIZED DEBIT<br>Bill.com Payables CSC B ill.com 015VUTWMPM DIY7J Acct 8298031 - Inv<br>86117729561 | -$436.95 |



35242 0109535 0005-0017 0000000000000000



9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 17 | PREAUTHORIZED DEBIT | -$1,498.15 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015TILUQLMDJ5ID | |
| Mar 17 | PREAUTHORIZED DEBIT | -$1,898.78 |
| | Bill.com Payables Pioneer Rx B ill.com 015IJYBAQP DJ8QO Multiple inv oices | |
| Mar 17 | PREAUTHORIZED DEBIT | -$1,964.49 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015UYFRLVUDJAVX | |
| Mar 17 | AUTOMATIC TRANSFER | -$3,766.79 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 17 | AUTOMATIC TRANSFER | -$1,792.62 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 18 | PREAUTHORIZED DEBIT | -$185.00 |
| | Bill.com Payables Medisca Inc. B ill.com 015RKFDOSU DLGQH Acct HEA105 - Inv 03762752 | |
| Mar 18 | PREAUTHORIZED DEBIT | -$309.65 |
| | Bill.com Payables McKesson Medical S urgical Bill.com 0 15MOGXIJFDLL49 Acc t 61761076 - Inv 7 | |
| Mar 18 | PREAUTHORIZED DEBIT | -$2,365.00 |
| | Bill.com Payables ARL Bio Pharma B ill.com 015GYGKISY DLJRV Multiple inv oices | |
| Mar 18 | PREAUTHORIZED DEBIT | -$2,680.07 |
| | ASF, DBA Insperi PAYROLL 250318 0004215600 | |
| Mar 18 | MAINTENANCE FEE | -$5,337.47 |
| | ANALYSIS ACTIVITY FOR 02/25 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7950 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.64 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3810 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4854 | |
| Mar 18 | AUTOMATIC TRANSFER | -$112.36 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.64 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Mar 18 | AUTOMATIC TRANSFER | -$81.35 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX5525 | |
| Mar 18 | AUTOMATIC TRANSFER | -$209.32 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | |
| Mar 18 | AUTOMATIC TRANSFER | -$490.99 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Mar 18 | AUTOMATIC TRANSFER | -$495.28 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Mar 18 | AUTOMATIC TRANSFER | -$754.65 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 18 | AUTOMATIC TRANSFER | -$488.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.32 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | |
| Mar 18 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX2122 | |
| Mar 19 | PREAUTHORIZED DEBIT | -$300.00 |
| | Bill.com Payables Medisca Inc. B ill.com 015LCQLIOJ DNZ2K Acct SBHM43 - Inv 03765777 | |

35242 0109536 0006-0017 00000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 03/31/2025 |
| | Page : | 7 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 19 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015URUIVQB DNH0U Inv A201775 | -$915.00 |
| Mar 19 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015HPDNTWGDNH9X | -$4,741.71 |
| Mar 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015URBVNIX DQ1W2 Acct SBHM43 - Inv 03768572 | -$21.00 |
| Mar 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015HTFDLGH DPZDT Acct BRAUN60 - Inv 03767661 | -$84.00 |
| Mar 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015JFYFPAP DPIJE Inv A201967 | -$415.00 |
| Mar 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015PRKIHEEDPH4O | -$796.95 |
| Mar 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015YBQUPOXDPIUQ | -$37,343.88 |
| Mar 21 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$50,000.00 |
| Mar 21 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BRAUN PHARMA PNC B ANK, NATIONAL ASSO CIATION | -$400,000.00 |
| Mar 21 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$1,875,000.00 |
| Mar 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables JANI-KING OF IL B ill.com 015GNFILBY DRU94 Inv CHC03251 037 | -$594.00 |
| Mar 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015BTDQEU IDRN1C Acct T1272 - Inv W42812 | -$815.17 |
| Mar 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015EBAPBCYDROS8 | -$1,750.00 |
| Mar 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015DOFHMSMDRPI7 | -$2,482.75 |
| Mar 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables Cardinal Health B ill.com 015AAMYDTR DRL8A Acct 1111662 4 - Inv 7185987946 | -$21,136.17 |
| Mar 21 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 250321 0004215600 | -$771,089.68 |
| Mar 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$1,969.92 |
| Mar 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$863.59 |
| Mar 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$1,562.57 |
| Mar 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$35,847.75 |
| Mar 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$1,781.86 |
| Mar 24 | CHECK  1040 | -$250.00 |





9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---:|
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015GFCTWTE DU9UA Acct<br>HEA105 - Multiple invoice | -$665.00 |
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015IOUDWW YDU1XC Acct<br>T1272 - Multiple invoice | -$1,132.75 |
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015MYAFQNFDVQBJ | -$2,777.84 |
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015HGNTWWSDV3UT | -$3,231.95 |
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015WJCDXKMDU2U4 | -$3,442.41 |
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015WDKAGJSDVQ4B | -$10,892.47 |
| Mar 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015MIIYERPDVZUX | -$35,121.72 |
| Mar 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$852.77 |
| Mar 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$149,936.55 |
| Mar 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$96,376.89 |
| Mar 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$1,613.13 |
| Mar 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$128,591.34 |
| Mar 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$87,105.36 |
| Mar 25 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 LOAN ADMIN CO LLC (OPTIO)<br>CITIBANK, N.A. OPTIO | -$125,000.00 |
| Mar 25 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 SKIN MEDICINALS LL C<br>JPMORGAN CHASE B ANK, NA | -$200,000.00 |
| Mar 25 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$650,000.00 |
| Mar 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables GoodRx Inc B ill.com 015ZODBXOU DW8RW Inv<br>INV16889 | -$56.00 |
| Mar 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables ProShred Security Bill.com 015STTGKZ QDW80L Inv<br>1691731 | -$104.47 |
| Mar 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Culligan of Wheeli ng Bill.com 015HUK TQEZDW78F<br>Acct 506 832 - Inv 0166944 | -$231.57 |
| Mar 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015BBZQYGZ DX5RG Acct<br>HEA105 - Inv 03769410 | -$483.50 |
| Mar 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Nordic Ice B ill.com 015HMFPTZO DW93M Inv 280293 | -$711.48 |
| Mar 25 | PREAUTHORIZED DEBIT<br>THE HANOVER INSU BILLPAY 250325 THE HANOVER INS | -$27,960.94 |

35242 0109538 0008-0017 00000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 03/31/2025 |
| **Page :** | | 9 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$7,406.81 |
| Mar 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$714.27 |
| Mar 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$9,810.07 |
| Mar 26 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 AMERISOURCE RECEIV ABLES<br>FINANCIAL C JPMORGAN CHASE BAN K, NA | -$45,000.00 |
| Mar 26 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BPI LABS LLC WELLS FARGO<br>BANK, NA OR X24023 | -$45,100.00 |
| Mar 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables Biopeptek Pharmace uticals, LLC Bill. com<br>015YQSBIBQDYI5 W Inv 223603-0001 | -$3,750.00 |
| Mar 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables FRIER LEVITT B ill.com 015ONAPFXF DYF5R Multiple inv<br>oices | -$17,834.93 |
| Mar 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables 1901 Clybourn LLC Bill.com 015HXEDZJ QDZ40M Acct<br>1919 N Clybourn, Suite 1 | -$18,328.76 |
| Mar 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$31,894.01 |
| Mar 27 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015YTSFWIQ E14E0 Acct<br>BRAUN60 - Inv 03773220 | -$227.00 |
| Mar 27 | PREAUTHORIZED DEBIT<br>Bill.com Payables United Delivery Se rvice Bill.com 015 ZADVEBBE1GHL<br>Acct 554 - Multiple inv | -$556.38 |
| Mar 27 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015LQOEZTUE0L3Y | -$971.88 |
| Mar 28 | CHECK  1041 | -$148.58 |
| Mar 28 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 ANDA INC BANK OF A MERICA,<br>N.A., NY | -$55,539.06 |
| Mar 28 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BRAUN PHARMA PNC B ANK,<br>NATIONAL ASSO CIATION | -$100,000.00 |
| Mar 28 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 DORSEY AND WHITNEY LLP US<br>BANK, NA I NVOICE NUMBER 4064 265  50% PAYMENT B | -$100,000.00 |
| Mar 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015WBPBIMWE2UYI | -$1,399.75 |
| Mar 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015HBRKPJG E2UJS Multiple<br>inv oices | -$2,185.00 |
| Mar 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015IVPEFEPE2S9X | -$22,487.14 |
| Mar 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015IVPEFEPE2S9X | -$977.61 |
| Mar 28 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$977.61 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 015FPULYX QE5C16 Acct<br>T1272 - Inv W46351 | -$355.00 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015GDHJWXQE5CW0 | -$609.55 |



35242 0109539 0009-0017 00000000000000000



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 03/31/2025 |
| | Page : | 10 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Waste Management B ill.com 015NTDPIBX E5BG0 Acct 8388669 3007 - Inv 2289082 | -$1,008.86 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Health Care Logist ics Bill.com 016FM JWJI3ONTLR Acct 50 0959 - Inv IP 3094 | -$1,060.54 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015XDTLCZJE6T65 | -$2,427.86 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015MWCLEHHE6TKQ | -$6,747.13 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015GYMATSTE6U1W | -$12,670.45 |
| Mar 31 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015KZGXDQME6U7J | -$13,459.66 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$62,498.97 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$605.06 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$636.78 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$3,808.01 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$7,801.80 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$70,782.03 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$45,720.81 |

## Credits

| Date | Description | Additions |
|---|---|---|
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $18,291.80 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,383.61 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $41,944.57 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $50,366.85 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $26,027.36 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $70,386.50 |
| Mar 03 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $75,882.86 |
| Mar 04 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $376.23 |
| Mar 04 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $235,509.55 |
| Mar 04 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX9775 | $100,000.00 |

35242 0109540 0010-0017 00000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 03/31/2025 |
| **Page :** | | 11 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Mar 04 | AUTOMATIC TRANSFER | $90,281.51 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 04 | AUTOMATIC TRANSFER | $106,578.86 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 04 | AUTOMATIC TRANSFER | $36,859.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 04 | AUTOMATIC TRANSFER | $71,241.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 04 | AUTOMATIC TRANSFER | $155,816.86 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 05 | AUTOMATIC TRANSFER | $3,143.36 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 05 | AUTOMATIC TRANSFER | $148,902.90 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 05 | AUTOMATIC TRANSFER | $2,783.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 05 | AUTOMATIC TRANSFER | $44,486.13 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 05 | AUTOMATIC TRANSFER | $37,592.64 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 05 | AUTOMATIC TRANSFER | $54,245.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 05 | AUTOMATIC TRANSFER | $65,193.59 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 05 | AUTOMATIC TRANSFER | $164,268.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 06 | AUTOMATIC TRANSFER | $8,050.79 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 06 | AUTOMATIC TRANSFER | $9,075.21 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 06 | AUTOMATIC TRANSFER | $2,044.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 06 | AUTOMATIC TRANSFER | $9,523.57 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 06 | AUTOMATIC TRANSFER | $8,041.12 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 06 | AUTOMATIC TRANSFER | $6,303.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 06 | AUTOMATIC TRANSFER | $5,927.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 06 | AUTOMATIC TRANSFER | $18,274.48 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 07 | AUTOMATIC TRANSFER | $13,523.30 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 07 | AUTOMATIC TRANSFER | $73,629.90 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 07 | AUTOMATIC TRANSFER | $55.02 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Mar 07 | AUTOMATIC TRANSFER | $2,767.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 07 | AUTOMATIC TRANSFER | $311,750.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Mar 07 | AUTOMATIC TRANSFER | $58,484.60 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 07 | AUTOMATIC TRANSFER | $22,688.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 07 | AUTOMATIC TRANSFER | $31,921.77 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |

35242 0109541 0011-0017 00000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 03/31/2025 |
| **Page :** | | 12 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Mar 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $96,254.59 |
| Mar 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $48,499.44 |
| Mar 07 | WIRE TRANSFER IN<br>INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF<br>25/03/07 | $300,000.00 |
| Mar 10 | WIRE TRANSFER IN<br>INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF<br>25/03/10 | $600,000.00 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $120,403.84 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $863.00 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $23,544.67 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $21,761.78 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $12,638.47 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $35,080.93 |
| Mar 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $46,917.37 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $1,880.81 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $30,564.35 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,411.10 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $50,173.40 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $72,709.69 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $41,209.72 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $99,785.96 |
| Mar 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $143,242.59 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $5,466.80 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $17,947.54 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $0.77 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $25,026.79 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $12,424.04 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $7,412.55 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $22,228.63 |
| Mar 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $41,417.78 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3810 | $0.49 |

35242 0109542 0012-0017 00000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 03/31/2025 |
| | Page : | 13 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35242 0109543 0013-0017 00000000000000000

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $39,631.74 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $0.10 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $1,083.85 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $439.98 |
| Mar 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $25,698.00 |
| Mar 14 | WIRE TRANSFER IN<br>INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF<br>25/03/14 | $1,000,000.00 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3810 | $5,472.00 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $33,710.61 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $4,907.00 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $6,512.57 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $42,125.79 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $39,649.83 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $46,425.43 |
| Mar 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $92,443.02 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $1,809.61 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $55,207.82 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $103,056.26 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $98,477.47 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $20,858.61 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $79,177.07 |
| Mar 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $133,146.40 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $3,915.60 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $92,204.06 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $1,919.87 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $0.68 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $52,136.56 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $60,800.07 |
| Mar 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $29,108.25 |





9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Mar 19 | AUTOMATIC TRANSFER | $80,887.42 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 19 | AUTOMATIC TRANSFER | $110,536.83 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 20 | AUTOMATIC TRANSFER | $3,998.80 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 20 | AUTOMATIC TRANSFER | $1,180.69 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 20 | AUTOMATIC TRANSFER | $2,515.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 20 | AUTOMATIC TRANSFER | $203.44 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 20 | AUTOMATIC TRANSFER | $2,492.60 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 20 | AUTOMATIC TRANSFER | $1,563.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 20 | AUTOMATIC TRANSFER | $3,603.58 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 20 | AUTOMATIC TRANSFER | $3,908.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 21 | AUTOMATIC TRANSFER | $9,385.33 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 21 | AUTOMATIC TRANSFER | $178.39 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 21 | CASH MGMT TRSFR CR | $36,763.51 |
| | REF 0801151L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | |
| Mar 21 | CASH MGMT TRSFR CR | $48,354.34 |
| | REF 0800840L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | |
| Mar 21 | CASH MGMT TRSFR CR | $63,398.06 |
| | REF 0800839L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | |
| Mar 21 | CASH MGMT TRSFR CR | $73,742.45 |
| | REF 0800840L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | |
| Mar 21 | CASH MGMT TRSFR CR | $80,847.89 |
| | REF 0800840L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | |
| Mar 21 | CASH MGMT TRSFR CR | $84,407.56 |
| | REF 0800841L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | |
| Mar 21 | WIRE TRANSFER IN | $750,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 BRAUN PHARMA LLC P NC BANK, N.A. 253L E274424D26C7 | |
| Mar 21 | WIRE TRANSFER IN | $983,311.05 |
| | INCOMING WIRE - CH ACCT#3805444516 LOAN ADMIN CO LLC 2200 ATLANTIC STR CITIBANK N.A. REF DEBT INVESTMENT | |
| Mar 21 | WIRE TRANSFER IN | $1,516,688.95 |
| | INCOMING WIRE - CH ACCT#3805444516 LOAN ADMIN CO LLC 2200 ATLANTIC STR CITIBANK N.A. REF DEBT INVESTMENT | |
| Mar 24 | AUTOMATIC TRANSFER | $15,522.67 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 24 | AUTOMATIC TRANSFER | $15,699.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 24 | AUTOMATIC TRANSFER | $2,781.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 25 | AUTOMATIC TRANSFER | $0.36 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Mar 25 | AUTOMATIC TRANSFER | $179,199.69 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 25 | AUTOMATIC TRANSFER | $34,737.52 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |

35242 0109544 0014-0017 0000000000000000





**WINTRUST BANK**

| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 03/31/2025 |
| **Page :** | 15 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Mar 25 | AUTOMATIC TRANSFER | $38,272.48 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 25 | AUTOMATIC TRANSFER | $21,509.13 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 25 | AUTOMATIC TRANSFER | $33,803.79 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 25 | AUTOMATIC TRANSFER | $88,766.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 26 | AUTOMATIC TRANSFER | $1.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Mar 26 | AUTOMATIC TRANSFER | $2,103.31 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 26 | AUTOMATIC TRANSFER | $66,317.86 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 26 | AUTOMATIC TRANSFER | $0.34 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Mar 26 | AUTOMATIC TRANSFER | $42,319.36 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 26 | AUTOMATIC TRANSFER | $47,807.35 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 26 | AUTOMATIC TRANSFER | $25,305.63 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 26 | AUTOMATIC TRANSFER | $71,489.72 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 26 | AUTOMATIC TRANSFER | $122,928.14 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 26 | WIRE TRANSFER IN | $130,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 RARB HYDRATION AND WELLNESS, LLC 100 0 VIALS 30MG TIRZE PATIDE BOH OF 25/0 | |
| Mar 27 | AUTOMATIC TRANSFER | $8,310.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 27 | AUTOMATIC TRANSFER | $1,990.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 27 | AUTOMATIC TRANSFER | $3,794.98 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 27 | AUTOMATIC TRANSFER | $4,890.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Mar 27 | AUTOMATIC TRANSFER | $10,800.35 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Mar 27 | AUTOMATIC TRANSFER | $18,843.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Mar 27 | AUTOMATIC TRANSFER | $10,269.53 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Mar 27 | AUTOMATIC TRANSFER | $29,070.16 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Mar 27 | WIRE TRANSFER IN | $70,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 RARB HYDRATION AND WELLNESS, LLC 2ND PAYMENT ON 1000 V IALS OF TIRZEPATID | |
| Mar 28 | AUTOMATIC TRANSFER | $5,105.05 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Mar 28 | AUTOMATIC TRANSFER | $68,032.06 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Mar 28 | AUTOMATIC TRANSFER | $399.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Mar 28 | AUTOMATIC TRANSFER | $406.22 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Mar 28 | AUTOMATIC TRANSFER | $45,263.31 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |

35242 0109545 0015-0017 00000000000000000



# WINTRUST BANK®

| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 03/31/2025 |
| **Page :** | 16 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Mar 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $46,957.24 |
| Mar 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $34,484.22 |
| Mar 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $73,208.63 |
| Mar 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $34,497.11 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $9,450.21 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $9,007.34 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $3,577.99 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $13,796.86 |
| Mar 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $173.95 |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| Feb 28 | $277,085.72 | Mar 10 | $76,889.80 | Mar 18 | $1,243,313.00 | Mar 25 | $1,017,679.10 |
| Mar 03 | $339,394.40 | Mar 11 | $318,905.67 | Mar 19 | $1,668,865.63 | Mar 26 | $1,364,044.11 |
| Mar 04 | $994,374.58 | Mar 12 | $758,161.16 | Mar 20 | $1,649,670.90 | Mar 27 | $1,520,259.33 |
| Mar 05 | $1,511,251.50 | Mar 13 | $613,120.64 | Mar 21 | $2,131,854.97 | Mar 28 | $1,545,875.30 |
| Mar 06 | $49,271.11 | Mar 14 | $505,720.03 | Mar 24 | $1,643,868.86 | Mar 31 | $1,351,689.14 |
| Mar 07 | $147,001.09 | Mar 17 | $765,608.50 | | | | |

35242 0109546 0016-0017 00000000000000000

