

**Final Claims Register**
Sorted by Claim Number

| Debtor Name | Case No. | Claim No. | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Filed | Total Current Amount | Current Admin Priority Claim Amount | Current Secured Claim Amount | Current Priority Claim Amount | Current General Unsecured Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 1 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio | TX | 78205 | 06/20/2024 | $0.00 | | | Withdrawn | |
| Optio Rx, LLC | 24-11188 | 2 | Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | Shalimar | FL | 32579 | 06/24/2024 | $452.19 | | | $452.19 | |
| Optio Rx, LLC | 24-11188 | 3 | Florida Power & Light | Attn: April Price | 4200 W Flagler St | RRD/LFO - BKY | Coral Gables | FL | 33134 | 06/25/2024 | $209.20 | | | | $209.20 |
| SBH Medical, Ltld. | 24-11201 | 4 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | Columbus | OH | 43214 | 06/28/2024 | $388.23 | | | | |
| Central Pharmacy, LLC | 24-11206 | 5 | New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David M Pugliese | PO Box 5300 | Albany | NY | 12205-0300 | 06/28/2024 | $876.06 | | | $100.00 | |
| Dr. Ike's PharmaCare LLC | 24-11195 | 6 | SIGMA SUPPLY & DISTRIBUTION, INC. | Attn: Guy P Young | 100 International Dr 22nd Floor | | Baltimore | MD | 21202 | 06/28/2024 | $7,500.80 | | | | $776.06 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 7 | OCPLP, Inc. [John J Carson] | Address Redacted | | | | | | 07/01/2024 | $0.00 | | | | $7,500.80 |
| Pro Pharmacy, LLC | 24-11207 | 8 | New York State Department of Tax and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | Albany | NY | 12205 | 07/01/2024 | $971.29 | | | $821.29 | Expunged |
| Baybridge Pharmacy, LLC | 24-11205 | 9 | New York State Department of Taxation and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | Albany | NY | 12205 | 07/01/2024 | $951.99 | | | $801.99 | $150.00 |
| Braun Pharma, LLC | 24-11189 | 10 | Peoples Gas Light & Coke Company | | 200 East Randolph St | | Chicago | IL | 60601 | 07/05/2024 | $209.86 | | | | $150.00 |
| The Pet Apothecary, LLC | 24-11192 | 11 | Graphicolor Printing Inc | Attn: Liz Jaskulski | 5665 S Westridge Dr | Ste 400 | New Berlin | WI | 53151 | 07/09/2024 | $439.68 | | | | $209.86 |
| Optio Rx, LLC | 24-11188 | 12 | Texas Health & Human Services Commission | c/o HHSC - Records Management Group | Attn: Erin McGee | 4601 West Guadalupe Street, MC 1100 | Austin | TX | 78751 | 07/11/2024 | $0.00 | | | | $439.68 |
| Rose Pharmacy SF LLC | 24-11204 | 13 | Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | Columbia | SC | 29224 | 07/08/2024 | $0.00 | | | | $0.00 |
| SBH Medical, Ltd. | 24-11201 | 14 | Rx Labels Usa | Attn: Glenn Sherman | PO Box 1845 | | Springfield | OR | 97477 | 07/11/2024 | $889.00 | | | | $889.00 |
| Dr. Ike's PharmaCare LLC | 24-11195 | 15 | Computer Condiments Inc | Attn: Jacqueline M Scheck | 7618 Woodman Ave | Ste 6 | Panorama City | CA | 91402 | 07/15/2024 | $1,005.22 | | $375.59 | | $629.63 |
| Central Pharmacy, LLC | 24-11206 | 16 | Wellgistics LLC | Attn: Douglas Edmunds | 358 Eagles Landing Drive | | Lakeland | FL | 33810 | 07/16/2024 | $135.92 | | | | $135.92 |
| Optio Rx, LLC | 24-11188 | 17 | Digital Business Solutions, Inc | Tahra Morssi | PO Box 60730 | | Irvine | CA | 92602 | 07/17/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 18 | OCPLP, Inc. [John J Carson] | Address Redacted | | | | | | 07/16/2024 | $87,878.86 | | | | $87,878.86 |
| EasyCare Pharmacy LLC | 24-11213 | 19 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $0.00 | | | | Expunged |
| SMC Pharmacy LLC | 24-11198 | 20 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 21 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $0.00 | | | | Expunged |
| Concierge Pharmacy LLC | 24-11211 | 22 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $2,538.00 | | $2,538.00 | | |
| Optio Rx, LLC | 24-11188 | 23 | USI Insurance Services LLC | Attn: Christie Kyle | 4456 Corporation Lane | Suite 350 | Virginia Beach | VA | 23462 | 07/22/2024 | $0.00 | | | | Expunged |
| Enovex Pharmacy LLC | 24-11196 | 24 | Universal Pharmaceutical Services INC [Envoex Pharmacy, Envoex] | Attn: Ayk Dzhragatspanyan | 16662 Pineridge Drive | | Granada Hills | CA | 91344 | 07/16/2024 | $180,000.00 | | | | $180,000.00 |
| Central Pharmacy, LLC | 24-11206 | 25 | Consolidated Edison Company of New York, Inc. [Con Edison] | c/o Bankruptcy 24-11206-TMH | Attn: Joy Scaglione | 4 Irving Place, 9th Fl | New York | NY | 10003 | 07/23/2024 | $0.00 | | | | |
| Baybridge Pharmacy, LLC | 24-11205 | 26 | Consolidated Edison Company of New York, Inc. [Con Edison] | Attn: Joy Edison Company of Scaglione N | Bankruptcy 24-11206-TMH | 4 Irving Place, 9th Floor | New York | NY | 10003 | 07/24/2024 | $0.00 | | | | Expunged |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 27 | 1st Choice Hvac,LLC | c/o 1st Choice Heating & Air Conditioning | Attn: Edwin Lauterstein | 15018 Tradesman Dr | San Antonio | TX | 78249 | 07/26/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 28 | Medimetriks Pharmaceuticals Inc | Attn: Alan S. Goldstein | 383 Route 46 West | | Fairfield | NJ | 07004 | 07/26/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 29 | Wells Fargo Financial Leasing, Inc. | Attn: Jason Harkness | 800 Walnut Street | MAC F0006-052 | Des Moines | IA | 50309 | 07/29/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 30 | Wells Fargo Financial Leasing, Inc. | Attn: Jason Harkness | 800 Walnut Street | MAC F0006-052 | Des Moines | IA | 50309 | 07/29/2024 | $0.00 | | | | Expunged |
| The Pet Apothecary, LLC | 24-11192 | 31 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | Expunged | | |
| Optio Rx, LLC | 24-11188 | 32 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | Ste 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | Expunged | | |
| HCP Pharmacy LLC | 24-11190 | 33 | Loan Admin Co LLC, as Collateral Agent | c/o MC Credit Partners LP | Attn: Jonathan Tunis | 2200 Atlantic Street, Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | Expunged | | |
| Pet Apothecary, LLC | 24-11191 | 34 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | Expunged | | |
| Braun Pharma, LLC | 24-11189 | 35 | Loan Admin Co LLC, as Collateral Agent | c/o MC Credit Partners LP | Attn: Jonathan Tunis | 2200 Atlantic Street, Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | Expunged | | |
| Crestview Holdings, LLC | 24-11193 | 36 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | 5th Fl, Ste 501 | Stamford | CT | 06902 | 07/29/2024 | $0.00 | | Expunged | | |
| Crestview Pharmacy, LLC | 24-11194 | 37 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/29/2024 | $0.00 | | Expunged | | |
| Optio Rx, LLC | 24-11188 | 38 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | Expunged | Expunged |
| H&H Pharmacy LLC | 24-11197 | 39 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | Expunged | Expunged |
| SMC Pharmacy LLC | 24-11198 | 40 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| SMC Lyons Holdings LLC | 24-11199 | 41 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | Expunged | Expunged |
| Concierge Pharmacy LLC | 24-11211 | 42 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| Dr. Ike's PharmaCare LLC | 24-11195 | 43 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 44 | Neal Gerber & Eisenberg LLP | Attn: Robert Radasevich & Thomas Van Der Moere | Two N. LaSalle Street | Ste 1700 | Chicago | IL | 60602 | 07/30/2024 | $218,655.41 | | | | $218,655.41 |
| Dr. Ike's PharmaCare LLC | 24-11195 | 45 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | Ste 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | Expunged | | |
| Enovex Pharmacy LLC | 24-11196 | 46 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | Expunged | | |
| H&H Pharmacy LLC | 24-11197 | 47 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | Expunged | | |
| SMC Pharmacy LLC | 24-11198 | 48 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | Expunged | | |
| Rose Pharmacy SA LLC | 24-11203 | 49 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/31/2024 | $0.00 | | | Expunged | Expunged |
| Rose Pharmacy SF LLC | 24-11204 | 50 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/31/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 51 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/31/2024 | $0.00 | | | | Expunged |
| SMC Lyons Holdings LLC | 24-11199 | 52 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/31/2024 | $0.00 | | Expunged | | |
| SBH Medical LLC | 24-11200 | 53 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/31/2024 | $0.00 | | Expunged | | |
| SBH Medical, Ltd. | 24-11201 | 54 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/31/2024 | $0.00 | | Expunged | | |
| Rose Pharmacy RM LLC | 24-11202 | 55 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Rose Pharmacy SA LLC | 24-11203 | 56 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Rose Pharmacy SF LLC | 24-11204 | 57 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Baybridge Pharmacy, LLC | 24-11205 | 58 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Central Pharmacy, LLC | 24-11206 | 59 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Pro Pharmacy, LLC | 24-11207 | 60 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Healthy Choice Compounding LLC | 24-11208 | 61 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Healthy Choice Compounding LLC | 24-11209 | 62 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 63 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| Concierge Pharmacy LLC | 24-11211 | 64 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| FirstCare Pharmacy LLC | 24-11212 | 65 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| EasyCare Pharmacy LLC | 24-11213 | 66 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| PrimeCare Pharmacy, LLC | 24-11214 | 67 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | Expunged | | |
| FirstCare Pharmacy LLC | 24-11212 | 68 | Spectrum | Kyla Lehman | 1600 Dublin Rd | | Columbus | OH | 43215 | 08/01/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 69 | Spectrum | Kyla Lehman | 1600 Dublin Rd | | Columbus | OH | 43215 | 08/01/2024 | $0.00 | | | | Expunged |
| SBH Medical LLC | 24-11200 | 70 | Salo, Inc., Robert Hirsh, Elizabeth Buller | c/o Gamble Hartshorn LLC | Attn: Kenneth A Gamble | One E Livingstone Ave | Columbus | OH | 43215-5700 | 07/31/2024 | $3,036,786.28 | | | | $3,036,786.28 |
| Optio Rx, LLC | 24-11188 | 71 | Constangy, Brooks, Smith & Prophete, LLP | Attn: June Barnes | 230 Peachtree St., Suite 2400 | | Atlanta | GA | 30303 | 08/02/2024 | $34,914.80 | | | | $34,914.80 |
| Optio Rx, LLC | 24-11188 | 72 | Rinku Patel [Dr. Rinku Patel] | Address Redacted | | | | | | 08/02/2024 | $1,527,074.55 | | | $13,000.00 | $1,514,074.55 |
| EasyCare Pharmacy LLC | 24-11213 | 73 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 08/05/2024 | $382.06 | | | | |
| Pro Pharmacy, LLC | 24-11207 | 74 | Delco Development Company of Hicksville, LP. | c/o RUSH PROPERTIES INC | One Barstow Rd, Ste P-3 | | Great Neck | NY | 11021 | 08/05/2024 | $3,768.43 | | | | $3,768.43 |
| SBH Medical LLC | 24-11200 | 75 | D And D Wholesale Supply - 2091 | Attn: Kim Dressel & Daniel Dresses | 5032 Mount Row | | New Albany | OH | 43054 | 08/05/2024 | $0.00 | | | | |
| Healthy Choice Compounding LLC | 24-11209 | 76 | Dnd Wholesale Supply - 2169 | Attn: Kim Dressel | 5032 Mount Row | | New Albany | OH | 43054 | 08/05/2024 | $0.00 | | | | |
| Braun Pharma, LLC | 24-11189 | 77 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 08/05/2024 | $0.00 | | | Expunged | Expunged |
| Optio Rx, LLC | 24-11188 | 78 | Ryan Alley | Address Redacted | | | | | | 08/06/2024 | $15,000.00 | | | | $15,000.00 |
| Braun Pharma, LLC | 24-11189 | 79 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $466,989.56 | | $233,494.78 | $233,494.78 | |
| Central Pharmacy, LLC | 24-11206 | 80 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | Expunged | Expunged | |
| Concierge Pharmacy LLC | 24-11211 | 81 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | Expunged | Expunged | |
| EasyCare Pharmacy LLC | 24-11213 | 82 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | Expunged | Expunged | |
| Optio Rx, LLC | 24-11188 | 83 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Baybridge Pharmacy, LLC | 24-11205 | 84 | Baybridge Pharmacy Corp | c/o Certilman Balin Adler & Hyman, LLP | Attn: Robert D. Nosek | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Healthy Choice Compounding LLC | 24-11209 | 85 | Consolidated Edison Company of New York Inc | c/o EAG-Bankruptcy Group | Attn: Thamar Rosado-Arder and Suzanne Kwon | 4 Irving Place, 9th Floor | New York | NY | 10003 | 08/07/2024 | $0.00 | | | | |
| Optio Rx, LLC | 24-11188 | 86 | Pharmacy Management LLC | c/o Bentley Associates L.P. | Attn: Jarlath Johnston | 437 Madison Avenue, 24th Floor | New York | NY | 10022 | 08/06/2024 | $34,326.00 | | | | $34,326.00 |
| The Pet Apothecary, LLC | 24-11192 | 87 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | |
| FirstCare Pharmacy LLC | 24-11212 | 88 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | Expunged | | Expunged |
| Baybridge Pharmacy, LLC | 24-11205 | 89 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/07/2024 | $0.00 | | Withdrawn | | |
| Optio Rx, LLC | 24-11188 | 90 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06092 | 08/07/2024 | $127,600,000.00 | | $127,600,000.00 | | |
| Baybridge Pharmacy, LLC | 24-11205 | 91 | Baybridge Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Debi Turner | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/06/2024 | $16,318,400.00 | | $16,318,400.00 | | |
| Optio Rx, LLC | 24-11188 | 92 | Adventus US Realty 4 LP | Attn: Debi Turner | 575 Maryville Centre Dr | Ste 500 | St. Louis | MO | 63141 | 08/06/2024 | $46,874.50 | | | | $46,874.50 |
| Pet Apothecary, LLC | 24-11191 | 93 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $416.95 | | $416.95 | | |
| PrimeCare Pharmacy, LLC | 24-11214 | 94 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $2,270.91 | | $2,270.91 | | |
| Optio Rx, LLC | 24-11188 | 95 | Delco Pharmacy Corp. d/b/a Pro Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek, Esq. | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $4,662,400.00 | | | | $4,662,400.00 |
| HCP Pharmacy LLC | 24-11190 | 96 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06092 | 08/06/2024 | $0.00 | | | | |
| Optio Rx, LLC | 24-11188 | 97 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | | | Expunged |
| SMC Pharmacy LLC | 24-11198 | 98 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | Expunged | | Expunged |
| Pro Pharmacy, LLC | 24-11207 | 99 | Delco Pharmacy Corp/. d/b/a Pro Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek, Esq. | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Pro Pharmacy, LLC | 24-11207 | 100 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $81,994.40 | | $40,644.53 | $41,349.87 | |
| Braun Pharma, LLC | 24-11189 | 101 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06092 | 08/06/2024 | $0.00 | | Expunged | | |
| Enovex Pharmacy LLC | 24-11196 | 102 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| SMC Pharmacy LLC | 24-11198 | 103 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Optio Rx, LLC | 24-11188 | 104 | 121 Central Pharmacy Corp., d/b/a Central Pharmacy | c/o Certilman Balin Adler & Hyman, LLP | c/o Robert D Nosek | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $2,331,200.00 | | | | $2,331,200.00 |



**Final Claims Register**
Sorted by Claim Number

| Debtor Name | Case No. | Claim No. | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Filed | Total Current Amount | Current Admin Priority Claim Amount | Current Secured Claim Amount | Current Priority Claim Amount | Current General Unsecured Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun Pharma, LLC | 24-11189 | 105 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Pro Pharmacy, LLC | 24-11207 | 106 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| SBH Medical LLC | 24-11200 | 107 | Skin Medicinals LLC | c/o Morris, Nicholsm Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Central Pharmacy, LLC | 24-11206 | 108 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| PrimeCare Pharmacy, LLC | 24-11214 | 109 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Concierge Pharmacy LLC | 24-11211 | 110 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| H&H Pharmacy LLC | 24-11197 | 111 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Crestview Holdings, LLC | 24-11193 | 112 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Rose Pharmacy SA LLC | 24-11203 | 113 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B Harvey and Matthew O Talmo | 1201 North Market Street, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Crestview Pharmacy, LLC | 24-11194 | 114 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| FirstCare Pharmacy LLC | 24-11212 | 115 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Optio Rx, LLC | 24-11188 | 116 | Marc Wank | c/o Holland & Knight LLP | Attn: Elizabeth Malloy | 511 Union St., Ste. 2700 | Nashville | TN | 37219 | 08/07/2024 | $5,620,000.00 | | | | at least 5620000.00 |
| Dr. Ike's PharmaCare LLC | 24-11195 | 117 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Rose Pharmacy RM LLC | 24-11202 | 118 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| EasyCare Pharmacy LLC | 24-11213 | 119 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Healthy Choice Compounding LLC | 24-11209 | 120 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 121 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell | Attn: Matthew B. Harvey, Matthew O. Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Central Pharmacy, LLC | 24-11206 | 122 | 121 Central Pharmacy Corp. [Central Pharmacy] | Attn: Robert D. Nosek, Esq. | 90 Merrick Ave | | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Healthy Choice Compounding LLC | 24-11208 | 123 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Pet Apothecary, LLC | 24-11191 | 124 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| SMC Lyons Holdings LLC | 24-11199 | 125 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| SBH Medical, Ltd. | 24-11201 | 126 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Optio Rx, LLC | 24-11188 | 127 | Stoel Rives LLP | Attn: Steven T. Lovett | 760 SW Ninth Ave Ste 3000 | | Portland | OR | 97205 | 08/07/2024 | $22,595.92 | | | | $22,595.92 |
| HCP Pharmacy LLC | 24-11190 | 128 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Rose Pharmacy SF LLC | 24-11204 | 129 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell | Attn: Matthew B. Harvey, Matthew O. Talmo | 1201 North Market Street, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Central Pharmacy, LLC | 24-11206 | 130 | Wintrust Bank, N.A. | Attn: Bryn Perna | 231 S LaSalle St | | Chicago | IL | 60604 | 08/07/2024 | $0.00 | | Expunged | | Expunged |
| Optio Rx, LLC | 24-11188 | 131 | Greg Savino | Attn: Robert D. Nosek, Esq. | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Ave | E Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 132 | Applied Medical Technologies, Inc. d/b/a AirClean Systems | Attn: Bill Wickward | 2179 E Lyon Station Rd | | Creedmoor | NC | 27522 | 08/07/2024 | $344.16 | | | | $344.16 |
| Baybridge Pharmacy, LLC | 24-11205 | 133 | Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | Attn: Robert D. Nosek | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 134 | Mha Ltc Network - 06-Dri002 [MHA Long Term CareNetwork, Inc.] | | PO Box 932558 | | Atlanta | GA | 31193-2558 | 08/08/2024 | $0.00 | Withdrawn | | | Withdrawn |
| Dr. Ike's PharmaCare LLC | 24-11195 | 135 | Mha Ltc Network - 06-Dri002 [MHA Long Term CareNetwork, Inc.] | | PO Box 932558 | | Atlanta | GA | 31193-2558 | 08/08/2024 | $1,131.76 | | | | $1,131.76 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 136 | Holts Mechanical, Ltd. | Attn: Carissa Renee Burrows | 5522 Rittiman Road | | San Antonio | TX | 78218 | 08/13/2024 | $0.00 | | | | Expunged |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 137 | Outcomes Operating Inc [Outcomes, Computer Rx, RX30, PrescribeWellness] | Attn: Simon Morgan | 5900 Lake Ellenor Dr | #600 | Orlando | FL | 32809 | 08/13/2024 | $0.00 | | | | Expunged |
| Dr. Ike's PharmaCare LLC | 24-11195 | 138 | Outcomes Operating Inc [Outcomes, Computer Rx, RX30, PrescribeWellness] | Attn: Simon Morgan | 5900 Lake Ellenor Dr | #600 | Orlando | FL | 32809 | 08/13/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 139 | City of Los Angeles, Office of Finance | | 200 N Main St | Ste 920 | Los Angeles | CA | 90012 | 08/20/2024 | $4,817.38 | | | | $4,817.38 |
| Healthy Choice Compounding LLC | 24-11208 | 140 | Veriship LLC [Sifted] | Attn: Finance Department | 8880 Ward Pkwy, #300 | | Kansas City | MO | 64114 | 08/27/2024 | $0.00 | | | | Expunged |
| Envoex Pharmacy LLC | 24-11196 | 141 | Los Angeles County Treasurer and Tax Collector | c/o Bankruptcy Unit | Attn: Juana Duenas-Rollins | PO Box 54110 | Los Angeles | CA | 90054 | 08/29/2024 | $2,379.61 | | | | $2,379.61 |
| PrimeCare Pharmacy LLC | 24-11214 | 142 | Los Angeles County Treasurer and Tax Collector | c/o Bankruptcy Unit | Attn: Juana Duenas-Rollins | PO Box 54110 | Los Angeles | CA | 90054 | 08/29/2024 | $187.98 | | | | $187.98 |
| EasyCare Pharmacy LLC | 24-11213 | 143 | City of Los Angeles, Office of Finance | | 200 N Main St | Ste 920 | Los Angeles | CA | 90012 | 08/23/2024 | $1,235.06 | | | | $1,235.06 |
| FirstCare Pharmacy LLC | 24-11212 | 144 | Euler Hermes agent for ANDA, INC. | Attn: Guy Young | 100 International Dr 22nd | | Baltimore | MD | 21202 | 08/30/2024 | $0.00 | | | | Expunged |
| Braun Pharma, LLC | 24-11189 | 145 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/04/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Optio Rx, LLC | 24-11188 | 146 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/04/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 147 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/04/2024 | $0.00 | | | Withdrawn | Withdrawn |
| PrimeCare Pharmacy, LLC | 24-11214 | 148 | Franchise Tax Board | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | 09/09/2024 | $382.06 | | | | $382.06 |
| Optio Rx, LLC | 24-11188 | 149 | Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | | East Meadow | NY | 11554 | 09/18/2024 | $849,401.05 | | | | $849,401.05 |
| Baybridge Pharmacy, LLC | 24-11205 | 150 | Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | | East Meadow | NY | 11554 | 09/18/2024 | $0.00 | | | | Expunged |
| H&H Pharmacy LLC | 24-11197 | 151 | California Department of Tax and Fee Administration | Attn: Christine Huber | PO Box 942789 | | Sacramento | CA | 94279-0029 | 09/23/2024 | $1,222.11 | | | | $1,222.11 |
| Dr. Ike's PharmaCare LLC | 24-11195 | 152 | California Department of Tax and Fee Administration | Attn: Christine Huber | PO Box 942879 | | Sacramento | CA | 94279-0029 | 09/23/2024 | $580.53 | | | | $580.53 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 153 | Pied Piper Pest Control, LLC | Attn: Scott Ankrom | 12103 Jonesmaltsberger Rd | | San Antonio | TX | 78247 | 10/08/2024 | $0.00 | | | | Expunged |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 154 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio | TX | 78205 | 10/23/2024 | $0.00 | | Withdrawn | | |
| Optio Rx, LLC | 24-11188 | 155 | FedEx Corporate Services Inc [FedEx Express/Ground/Freight/Office] | Attn: Deshanna Wright | 3965 Airways Blvd. Module G, 3rd Floor | Module G, 3rd Fl | Memphis | TN | 38116-5017 | 11/05/2024 | $0.00 | | | | Expunged |
| Central Pharmacy, LLC | 24-11206 | 156 | Wintrust Bank, N.A. | Attn: Bryn Perna | 231 S. LaSalle St | | Chicago | IL | 60604 | 11/11/2024 | $526,005.50 | | $12,985.50 | $500,250.00 | $12,770.00 |
| Optio Rx, LLC | 24-11188 | 157 | California Department of Health Care Services | c/o Bankruptcy Desk | Attn: Office of Legal Services, DHCS, Gilbert | PO Box 997413, MS 0010 | Sacramento | CA | 95899-7413 | 11/12/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 158 | Demarcus Williams | | Address Redacted | | | | | 11/13/2024 | $0.00 | | Expunged | | |
| Central Pharmacy, LLC | 24-11206 | 159 | Forest Equities, Inc. and Bayridge Funding Inc. | Afshan Shariati | 42 Washington Ave | | Brooklyn | NY | 11205 | 11/15/2024 | $150,457.64 | | $18,000.00 | | $132,457.64 |
| Rose Pharmacy SA LLC | 24-11203 | 160 | County of Orange Treasurer-Tax Collector | | PO Box 4515 | | Santa Ana | CA | 92702-4515 | 11/27/2024 | $262.05 | | | | $262.05 |
| Central Pharmacy, LLC | 24-11206 | 161 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Concierge Pharmacy LLC | 24-11211 | 162 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Pro Pharmacy, LLC | 24-11207 | 163 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Rose Pharmacy SF LLC | 24-11204 | 164 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| SBH Medical, Ltd. | 24-11201 | 165 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Optio Rx, LLC | 24-11188 | 166 | Medtel Communications LLC | | 3800 N Lamar Blvd | Ste 320 | Austin | TX | 78756 | 04/30/2025 | $1,659.89 | | | | $1,659.89 |
| Enovex Pharmacy LLC | 24-11196 | 167 | Spectrum Chemical | ATTN: Accounts Receivables | 14422 South San Pedro Street | | Gardena | CA | 90248 | 11/14/2025 | $1,978.56 | | | | $1,978.56 |



**Final Claims Register**
Sorted Alphabetically

| Debtor Name | Case No. | Claim No. | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Filed | Total Current Amount | Current Admin Priority Claim Amount | Current Secured Claim Amount | Current Priority Claim Amount | Current General Unsecured Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central Pharmacy, LLC | 24-11206 | 122 | 121 Central Pharmacy Corp. [Central Pharmacy] | Attn: Robert D. Nosek, Esq. | 90 Merrick Ave | | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 104 | 121 Central Pharmacy Corp., d/b/a Central Pharmacy | c/o Certilman Balin Adler & Hyman, LLP | c/o Robert D Nosek | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $2,331,200.00 | | | | $2,331,200.00 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 27 | 1st Choice Hvac,LLC | c/o 1st Choice Heating & Air Conditioning | Attn: Edwin Lauterstein | 15018 Tradesman Dr | San Antonio | TX | 78249 | 07/26/2024 | $0.00 | | | | |
| Optio Rx, LLC | 24-11188 | 92 | Adventus US Realty 4 LP | Attn: Debi Turner | 575 Maryville Centre Dr | Ste 500 | St. Louis | MO | 63141 | 08/06/2024 | $46,874.50 | | | | $46,874.50 |
| Optio Rx, LLC | 24-11188 | 132 | Applied Medical Technologies, Inc. d/b/a AirClean Systems | Attn: Bill Wickward | 2179 E Lyon Station Rd | | Creedmoor | NC | 27522 | 08/07/2024 | $344.16 | | | | $344.16 |
| Optio Rx, LLC | 24-11188 | 91 | Baybridge Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | | East Meadow | NY | 11554 | 08/07/2024 | $16,318,400.00 | | | | $16,318,400.00 |
| Baybridge Pharmacy, LLC | 24-11205 | 84 | Baybridge Pharmacy Corp | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 1 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio | TX | 78205 | 06/20/2024 | $0.00 | | Withdrawn | | |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 154 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio | TX | 78205 | 10/23/2024 | $0.00 | | Withdrawn | | |
| EasyCare Pharmacy LLC | 24-11213 | 19 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $0.00 | | | | Expunged |
| SMC Pharmacy LLC | 24-11198 | 20 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 21 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $0.00 | | | | Expunged |
| Concierge Pharmacy LLC | 24-11211 | 22 | Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | Westland | MI | 60614 | 07/17/2024 | $2,538.00 | | | | $2,538.00 |
| Optio Rx, LLC | 24-11188 | 157 | California Department of Health Care Services | c/o Bankruptcy Desk | Attn: Office of Legal Services, DHCS, Gilbert Edward Benavidez | PO Box 997413, MS 0010 | Sacramento | CA | 95899-7413 | 11/12/2024 | $0.00 | | | | Expunged |
| H&H Pharmacy LLC | 24-11197 | 151 | California Department of Tax and Fee Administration | Attn: Christine Huber | PO Box 942789 | | Sacramento | CA | 94279-0029 | 09/23/2024 | $1,222.11 | | | $1,222.11 | |
| Dr. Ike's PharmaCare LLC | 24-11195 | 152 | California Department of Tax and Fee Administration | Attn: Christine Huber | PO Box 942879 | | Sacramento | CA | 94279-0029 | 09/23/2024 | $580.53 | | | $580.53 | |
| Braun Pharma, LLC | 24-11189 | 79 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $466,989.56 | $233,494.78 | $233,494.78 | | |
| Central Pharmacy, LLC | 24-11206 | 80 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | Expunged | Expunged | Expunged | | Expunged |
| Concierge Pharmacy LLC | 24-11211 | 81 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | Expunged | Expunged | | |
| EasyCare Pharmacy LLC | 24-11213 | 82 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | Expunged | Expunged | | |
| FirstCare Pharmacy LLC | 24-11212 | 88 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | Expunged | Expunged | | |
| Pet Apothecary, LLC | 24-11191 | 93 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $416.95 | $416.95 | | | |
| PrimeCare Pharmacy, LLC | 24-11214 | 94 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $2,270.91 | $2,270.91 | | | |
| Optio Rx, LLC | 24-11188 | 97 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | | | | |
| SMC Pharmacy LLC | 24-11198 | 98 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $0.00 | Expunged | Expunged | | |
| Pro Pharmacy, LLC | 24-11207 | 100 | Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | Dublin | OH | 43017 | 08/06/2024 | $81,994.40 | $40,644.53 | $41,349.87 | | |
| Central Pharmacy, LLC | 24-11206 | 161 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Concierge Pharmacy LLC | 24-11211 | 162 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Pro Pharmacy, LLC | 24-11207 | 163 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| Rose Pharmacy SF LLC | 24-11204 | 164 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| SBH Medical, Ltd. | 24-11201 | 165 | Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | Philadelphia | PA | 19107 | 11/25/2024 | $0.00 | | | | $0.00 |
| FirstCare Pharmacy LLC | 24-11212 | 139 | City of Los Angeles, Office of Finance | | 200 N Main St | Ste 920 | Los Angeles | CA | 90012 | 08/20/2024 | $4,817.38 | | | $4,817.38 | |
| EasyCare Pharmacy LLC | 24-11213 | 143 | City of Los Angeles, Office of Finance | | 200 N Main St | Ste 920 | Los Angeles | CA | 90012 | 08/23/2024 | $1,235.06 | | | $1,235.06 | |
| Dr. Ike's PharmaCare LLC | 24-11195 | 15 | Computer Condiments Inc | | 7618 Woodman Ave | Ste 6 | Panorama City | CA | 91402 | 07/15/2024 | $1,005.22 | | $375.59 | | $629.63 |
| Healthy Choice Compounding LLC | 24-11209 | 85 | Consolidated Edison Company of New York Inc | c/o EAG-Bankruptcy Group | Attn: Thamar Rosado-Arder and Suzanne Kwon | 4 Irving Place, 9th Floor | New York | NY | 10003 | 08/07/2024 | $0.00 | | | | Expunged |
| Baybridge Pharmacy, LLC | 24-11205 | 26 | Consolidated Edison Company of New York, Inc [Con Edison] | c/o Joy Edison Company of Scaglione N | Bankruptcy 24-11206-TMH | 4 Irving Place, 9th Floor | New York | NY | 10003 | 07/24/2024 | $0.00 | | | | |
| Central Pharmacy, LLC | 24-11206 | 25 | Consolidated Edison Company of New York, Inc. [Con Edison] | c/o Bankruptcy 24-11206-TMH | Attn: Joy Scaglione | 4 Irving Place, 9th Fl | New York | NY | 10003 | 07/23/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 71 | Constangy, Brooks, Smith & Prophete, LLP | Attn: June Barnes | 230 Peachtree St., Suite 2400 | | Atlanta | GA | 30303 | 08/02/2024 | $34,914.80 | | | | $34,914.80 |
| Rose Pharmacy SA LLC | 24-11203 | 160 | County of Orange Treasurer-Tax Collector | | PO Box 4515 | | Santa Ana | CA | 92702-4515 | 11/27/2024 | $262.05 | | | $262.05 | |
| SBH Medical LLC | 24-11200 | 75 | D And D Wholesale Supply - 2091 | Attn: Kim Dressel & Daniel Dresses | 5032 Mount Row | | New Albany | OH | 43054 | 08/05/2024 | $0.00 | | | | |
| Pro Pharmacy, LLC | 24-11207 | 74 | Delco Development Company of Hicksville, LP. | c/o RUSH PROPERTIES INC | One Barstow Rd, Ste P-3 | | Great Neck | NY | 11021 | 08/05/2024 | $3,768.43 | | | | $3,768.43 |
| Optio Rx, LLC | 24-11188 | 95 | Delco Pharmacy Corp. d/b/a Pro Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek, Esq. | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $4,662,400.00 | | | | $4,662,400.00 |
| Pro Pharmacy, LLC | 24-11207 | 99 | Delco Pharmacy Corp/. d/b/a Pro Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek, Esq. | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | |
| Optio Rx, LLC | 24-11188 | 158 | Demarcus Williams | | Address Redacted | | | | | 11/13/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 17 | Digital Business Solutions, Inc | Tahra Morssi | PO Box 60730 | | Irvine | CA | 92602 | 07/17/2024 | $0.00 | | | | Expunged |
| Healthy Choice Compounding LLC | 24-11209 | 76 | Dnd Wholesale Supply - 2169 | Attn: Kim Dressel | 5032 Mount Row | | New Albany | OH | 43054 | 08/05/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 144 | Euler Hermes agent for ANDA, INC. | Attn: Guy Young | 100 International Dr 22nd | | Baltimore | MD | 21202 | 08/30/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 155 | FedEx Corporate Services Inc [FedEx Express/Ground/Freight/Office] | Attn: Deshanna Wright | 3965 Airways Blvd. Module G, 3rd Floor | Module G, 3rd Fl | Memphis | TN | 38116-5017 | 11/05/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 3 | Florida Power & Light | | 4200 W Flagler St | RRD/LFO - BKY | Coral Gables | FL | 33134 | 06/25/2024 | $209.20 | | | | $209.20 |
| Central Pharmacy, LLC | 24-11206 | 159 | Forest Equities, Inc. and Bayridge Funding Inc. | Afshan Shariati | 42 Washington Ave | | Brooklyn | NY | 11205 | 11/15/2024 | $150,457.64 | | $18,000.00 | | $132,457.64 |
| PrimeCare Pharmacy, LLC | 24-11214 | 148 | Franchise Tax Board | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | 09/09/2024 | $382.06 | | | | $382.06 |
| Optio Rx, LLC | 24-11188 | 38 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| H&H Pharmacy LLC | 24-11197 | 39 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| SMC Pharmacy LLC | 24-11198 | 40 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| SMC Lyons Holdings LLC | 24-11199 | 41 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | Expunged |
| Concierge Pharmacy LLC | 24-11211 | 42 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | |
| Dr. Ike's PharmaCare LLC | 24-11195 | 43 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/29/2024 | $0.00 | | | | |
| Rose Pharmacy SA LLC | 24-11203 | 49 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/31/2024 | $0.00 | | | | Expunged |
| Rose Pharmacy SF LLC | 24-11204 | 50 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/31/2024 | $0.00 | | | | |
| FirstCare Pharmacy LLC | 24-11212 | 51 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 07/31/2024 | $0.00 | | | | Expunged |
| EasyCare Pharmacy LLC | 24-11213 | 73 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 08/05/2024 | $382.06 | | | | $382.06 |
| Braun Pharma, LLC | 24-11189 | 77 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 | 08/05/2024 | $0.00 | | | | Expunged |
| The Pet Apothecary, LLC | 24-11192 | 11 | Graphicolor Printing Inc | Attn: Liz Jaskulski | 5665 S Westridge Dr | Ste 400 | New Berlin | WI | 53151 | 07/09/2024 | $439.68 | | | | $439.68 |
| Optio Rx, LLC | 24-11188 | 131 | Greg Savino | Attn: Robert D. Nosek, Esq. | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Ave | E Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | |
| Optio Rx, LLC | 24-11188 | 149 | Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | | East Meadow | NY | 11554 | 09/18/2024 | $849,401.05 | | | | $849,401.05 |
| Baybridge Pharmacy, LLC | 24-11205 | 150 | Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | | East Meadow | NY | 11554 | 09/18/2024 | $0.00 | | | | |
| Baybridge Pharmacy, LLC | 24-11205 | 133 | Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | Attn: Robert D. Nosek | 90 Merrick Avenue | East Meadow | NY | 11554 | 08/07/2024 | $0.00 | | | | Expunged |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 136 | Holts Mechanical, Ltd. | Attn: Carissa Renee Burrows | 5522 Rittiman Road | | San Antonio | TX | 78218 | 08/13/2024 | $0.00 | | | | |
| The Pet Apothecary, LLC | 24-11192 | 31 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | | | Expunged |
| Pet Apothecary, LLC | 24-11191 | 34 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | Expunged | | |
| Enovex Pharmacy LLC | 24-11196 | 46 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | | | Expunged |
| H&H Pharmacy LLC | 24-11197 | 47 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | | | Expunged |
| SMC Pharmacy LLC | 24-11198 | 48 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | | | Expunged |
| SMC Lyons Holdings LLC | 24-11199 | 52 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/31/2024 | $0.00 | | | | Expunged |
| SBH Medical LLC | 24-11200 | 53 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/31/2024 | $0.00 | | | | Expunged |
| SBH Medical, Ltd. | 24-11201 | 54 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/31/2024 | $0.00 | | | | Expunged |
| Rose Pharmacy RM LLC | 24-11202 | 55 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Rose Pharmacy SA LLC | 24-11203 | 56 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Rose Pharmacy SF LLC | 24-11204 | 57 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Baybridge Pharmacy, LLC | 24-11205 | 58 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Central Pharmacy, LLC | 24-11206 | 59 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Pro Pharmacy, LLC | 24-11207 | 60 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Healthy Choice Compounding LLC | 24-11208 | 61 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Healthy Choice Compounding LLC | 24-11209 | 62 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 63 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Concierge Pharmacy LLC | 24-11211 | 64 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 65 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| EasyCare Pharmacy LLC | 24-11213 | 66 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| PrimeCare Pharmacy, LLC | 24-11214 | 67 | Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/01/2024 | $0.00 | | | | Expunged |
| Crestview Holdings, LLC | 24-11193 | 36 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | 5th Fl, Ste 501 | Stamford | CT | 06902 | 07/29/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 32 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Ste 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | | | Expunged |
| Dr. Ike's PharmaCare LLC | 24-11195 | 45 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Ste 501 | Stamford | CT | 06902 | 07/30/2024 | $0.00 | | | | Expunged |
| Crestview Pharmacy, LLC | 24-11194 | 37 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/29/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 90 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/07/2024 | $127,600,000.00 | | $127,600,000.00 | | |
| HCP Pharmacy  LLC | 24-11190 | 96 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 08/07/2024 | $0.00 | | | | Expunged |
| Braun Pharma, LLC | 24-11189 | 101 | Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | | | Expunged |
| HCP Pharmacy  LLC | 24-11190 | 33 | Loan Admin Co LLC, as Collateral Agent | c/o MC Credit Partners LP | Attn: Jonathan Tunis | 2200 Atlantic Street, Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | | | Expunged |
| Braun Pharma, LLC | 24-11189 | 35 | Loan Admin Co LLC, as Collateral Agent | c/o MC Credit Partners LP | Attn: Jonathan Tunis | 2200 Atlantic Street, Suite 501 | Stamford | CT | 06902 | 07/26/2024 | $0.00 | | | | Expunged |
| Enovex Pharmacy LLC | 24-11196 | 141 | Los Angeles County Treasurer and Tax Collector | c/o Bankruptcy Unit | Attn: Juana Duenas-Rollins | PO Box 54110 | Los Angeles | CA | 90054 | 08/29/2024 | $2,379.67 | | | $2,379.67 | |
| PrimeCare Pharmacy, LLC | 24-11214 | 142 | Los Angeles County Treasurer and Tax Collector | c/o Bankruptcy Unit | Attn: Juana Duenas-Rollins | PO Box 54110 | Los Angeles | CA | 90054 | 08/29/2024 | $187.98 | | | | $187.98 |
| Optio Rx, LLC | 24-11188 | 116 | Marc Wank | c/o Holland & Knight LLP | Attn: Elizabeth Malloy | 511 Union St., Ste. 2700 | Nashville | TN | 37219 | 08/07/2024 | $5,620,000.00 | | | | at least 5620000.00 |
| Optio Rx, LLC | 24-11188 | 28 | Medimetriks Pharmaceuticals Inc | Attn: Alan S. Goldstein | 383 Route 46 West | | Fairfield | NJ | 07004 | 07/26/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 166 | Medtel Communications LLC | | 3800 N Lamar Blvd | Ste 320 | Austin | TX | 78756 | 04/30/2025 | $1,659.89 | | | | $1,659.89 |



**Final Claims Register**
Sorted Alphabetically

| Debtor Name | Case No. | Claim No. | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Date Filed | Total Current Amount | Current Admin Priority Claim Amount | Current Secured Claim Amount | Current Priority Claim Amount | Current General Unsecured Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optio Rx, LLC | 24-11188 | 134 | Mha Ltc Network - 06-Dri002 [MHA Long Term CareNetwork, Inc.] | | PO Box 932558 | | Atlanta | GA | 31193-2558 | 08/08/2024 | $0.00 | | | | Withdrawn |
| Dr. Ike's PharmaCare LLC | 24-11195 | 135 | Mha Ltc Network - 06-Dri002 [MHA Long Term CareNetwork, Inc.] | | PO Box 932558 | | Atlanta | GA | 31193-2558 | 08/08/2024 | $1,131.76 | | | | $1,131.76 |
| Optio Rx, LLC | 24-11188 | 44 | Neal Gerber & Eisenberg LLP | Attn: Robert Radasevich & Thomas Van Der Moere | Two N. LaSalle Street | Ste 1700 | Chicago | IL | 60602 | 07/30/2024 | $218,655.41 | | | | $218,655.41 |
| Pro Pharmacy, LLC | 24-11207 | 8 | New York State Department of Tax and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | Albany | NY | 12205 | 07/01/2024 | $971.29 | | | $821.29 | $150.00 |
| Baybridge Pharmacy, LLC | 24-11205 | 9 | New York State Department of Taxation and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | Albany | NY | 12205 | 07/01/2024 | $951.99 | | | $801.99 | $150.00 |
| Central Pharmacy, LLC | 24-11206 | 5 | New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David M Pugliese | PO Box 5300 | Albany | NY | 12205-0300 | 06/28/2024 | $876.06 | | | $776.06 | $100.00 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 7 | OCPLP, Inc. [John J Carson] | | Address Redacted | | | | | 07/01/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 18 | OCPLP, Inc. [John J Carson] | | Address Redacted | | | | | 07/16/2024 | $87,878.86 | | | | $87,878.86 |
| SBH Medical, Ltd. | 24-11201 | 4 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | Columbus | OH | 43214 | 06/28/2024 | $388.23 | | | | $388.23 |
| Optio Rx, LLC | 24-11188 | 2 | Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | Shalimar | FL | 32579 | 06/24/2024 | $452.19 | | $452.19 | | |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 137 | Outcomes Operating Inc [Outcomes, Computer Rx, RX30, PrescribeWellness] | Attn: Simon Morgan | 5900 Lake Ellenor Dr | #600 | Orlando | FL | 32809 | 08/13/2024 | $0.00 | | | | Expunged |
| Dr. Ike's PharmaCare LLC | 24-11195 | 138 | Outcomes Operating Inc [Outcomes, Computer Rx, RX30, PrescribeWellness] | Attn: Simon Morgan | 5900 Lake Ellenor Dr | #600 | Orlando | FL | 32809 | 08/13/2024 | $0.00 | | | | Expunged |
| Braun Pharma, LLC | 24-11189 | 10 | Peoples Gas Light & Coke Company | | 200 East Randolph St | | Chicago | IL | 60601 | 07/05/2024 | $209.86 | | | | $209.86 |
| Optio Rx, LLC | 24-11188 | 86 | Pharmacy Management LLC | c/o Bentley Associates L.P. | Attn: Jarlath Johnston | 437 Madison Avenue, 24th Floor | New York | NY | 10022 | 08/06/2024 | $34,326.00 | | | | $34,326.00 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 153 | Pied Piper Pest Control, LLC | Attn: Scott Ankrom | 12103 Jonesmaltsberger Rd | | San Antonio | TX | 78247 | 10/08/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 72 | Rinku Patel [Dr. Rinku Patel] | | Address Redacted | | | | | 08/02/2024 | $1,527,074.55 | | | $13,000.00 | $1,514,074.55 |
| SBH Medical, Ltd. | 24-11201 | 14 | Rx Labels Usa | Attn: Glenn Sherman | PO Box 1845 | | Springfield | OR | 97477 | 07/11/2024 | $889.00 | | | | $889.00 |
| Optio Rx, LLC | 24-11188 | 78 | Ryan Alley | | Address Redacted | | | | | 08/06/2024 | $15,000.00 | | | | $15,000.00 |
| SBH Medical LLC | 24-11200 | 70 | Salo, Inc., Robert Hirsh, Elizabeth Buller | c/o Gamble Hartshorn LLC | Attn: Kenneth A Gamble | One E Livingstone Ave | Columbus | OH | 43215-5700 | 07/31/2024 | $3,036,786.28 | | | | $3,036,786.28 |
| Dr. Ike's PharmaCare LLC | 24-11195 | 6 | SIGMA SUPPLY & DISTRIBUTION, INC. | Attn: Guy P Young | 100 International Dr 22nd Floor | | Baltimore | MD | 21202 | 06/28/2024 | $7,500.80 | | | | $7,500.80 |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 121 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell | Attn: Matthew B. Harvey, Matthew O. Talmo | 1201 North Market Street, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Rose Pharmacy SF LLC | 24-11204 | 129 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B. Harvey, Matthew O. Talmo | 1201 North Market Street, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Rose Pharmacy RM LLC | 24-11202 | 118 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| H&H Pharmacy LLC | 24-11197 | 111 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| FirstCare Pharmacy LLC | 24-11212 | 115 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Healthy Choice Compounding LLC | 24-11209 | 120 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| SBH Medical, Ltd. | 24-11201 | 126 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Optio Rx, LLC | 24-11188 | 83 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Baybridge Pharmacy, LLC | 24-11205 | 89 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Enovex Pharmacy LLC | 24-11196 | 102 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| SMC Pharmacy LLC | 24-11198 | 103 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Braun Pharma, LLC | 24-11189 | 105 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Pro Pharmacy, LLC | 24-11207 | 106 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Central Pharmacy, LLC | 24-11206 | 108 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| PrimeCare Pharmacy, LLC | 24-11214 | 109 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Concierge Pharmacy LLC | 24-11211 | 110 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Crestview Holdings, LLC | 24-11193 | 112 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Crestview Pharmacy, LLC | 24-11194 | 114 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Dr. Ike's PharmaCare LLC | 24-11195 | 117 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| EasyCare Pharmacy LLC | 24-11213 | 119 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Healthy Choice Compounding LLC | 24-11208 | 123 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Pet Apothecary, LLC | 24-11191 | 124 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| SMC Lyons Holdings LLC | 24-11199 | 125 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| HCP Pharmacy LLC | 24-11190 | 128 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street, 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| The Pet Apothecary, LLC | 24-11192 | 87 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| SBH Medical LLC | 24-11200 | 107 | Skin Medicinals LLC | c/o Morris, Nicholsm Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| Rose Pharmacy SA LLC | 24-11203 | 113 | Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B Harvey and Matthew O Talmo | 1201 North Market Street, PO Box 1347 | Wilmington | DE | 19899-1347 | 08/06/2024 | $0.00 | | Withdrawn | | Withdrawn |
| FirstCare Pharmacy LLC | 24-11212 | 68 | Spectrum | Kyla Lehman | 1600 Dublin Rd | | Columbus | OH | 43215 | 08/01/2024 | $0.00 | | | | Expunged |
| FirstCare Pharmacy LLC | 24-11212 | 69 | Spectrum | Kyla Lehman | 1600 Dublin Rd | | Columbus | OH | 43215 | 08/01/2024 | $0.00 | | | | Expunged |
| Enovex Pharmacy LLC | 24-11196 | 167 | Spectrum Chemical | ATTN: Accounts Receivables | 14422 South San Pedro Street | | Gardena | CA | 90248 | 11/14/2025 | $1,978.56 | | | | |
| Rose Pharmacy SF LLC | 24-11204 | 13 | Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | Columbia | SC | 29224 | 07/08/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 127 | Stoel Rives LLP | Attn: Steven T. Lovett | 760 SW Ninth Ave Ste 3000 | | Portland | OR | 97205 | 08/07/2024 | $22,595.92 | | | | $22,595.92 |
| Braun Pharma, LLC | 24-11189 | 145 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/04/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Optio Rx, LLC | 24-11188 | 146 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/04/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Oakdell Compounding Pharmacy, LLC | 24-11210 | 147 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/04/2024 | $0.00 | | | Withdrawn | Withdrawn |
| Optio Rx, LLC | 24-11188 | 12 | Texas Health & Human Services Commission | c/o HHSC - Records Management Group | Attn: Erin McGee | 4601 West Guadalupe St, MC 1100 | Austin | TX | 78751 | 07/11/2024 | $0.00 | | | | $0.00 |
| Enovex Pharmacy LLC | 24-11196 | 24 | Universal Pharmaceutical Services INC [Enovex Pharmacy, Enovex] | Attn: Ayk Dzhragatspanyan | 16662 Pineridge Drive | | Granada Hills | CA | 91344 | 07/16/2024 | $180,000.00 | | | | $180,000.00 |
| Optio Rx, LLC | 24-11188 | 23 | USI Insurance Services LLC | Attn: Christie Kyle | 4456 Corporation Lane | Suite 350 | Virginia Beach | VA | 23462 | 07/22/2024 | $0.00 | | | | Expunged |
| Healthy Choice Compounding LLC | 24-11208 | 140 | Veriship LLC [Sifted] | c/o Finance Department | Attn: Zackary Zegunis | 8880 Ward Pkwy, #300 | Kansas City | MO | 64114 | 08/27/2024 | $0.00 | | | | Expunged |
| Central Pharmacy, LLC | 24-11206 | 16 | Wellgistics LLC | Attn: Douglas Edmunds | 358 Eagles Landing Drive | | Lakeland | FL | 33810 | 07/16/2024 | $135.92 | | | | $135.92 |
| Optio Rx, LLC | 24-11188 | 29 | Wells Fargo Financial Leasing, Inc. | Attn: Jason Harkness | 800 Walnut Street | MAC F0006-052 | Des Moines | IA | 50309 | 07/29/2024 | $0.00 | | | | Expunged |
| Optio Rx, LLC | 24-11188 | 30 | Wells Fargo Financial Leasing, Inc. | Attn: Jason Harkness | 800 Walnut Street | MAC F0006-052 | Des Moines | IA | 50309 | 07/29/2024 | $0.00 | | | | Expunged |
| Central Pharmacy, LLC | 24-11206 | 130 | Wintrust Bank, N.A. | Attn: Bryn Perna | 231 S LaSalle St | | Chicago | IL | 60604 | 08/07/2024 | $0.00 | | Expunged | | Expunged |
| Central Pharmacy, LLC | 24-11206 | 156 | Wintrust Bank, N.A. | Attn: Bryn Perna | 231 S. LaSalle St | | Chicago | IL | 60604 | 11/11/2024 | $526,005.50 | | $12,985.50 | $500,250.00 | $12,770.00 |